EXHIBIT "H"



**United States Department of Agriculture**

# *FOODS TYPICALLY PURCHASED BY SUPPLEMENTAL NUTRITION ASSISTANCE PROGRAM (SNAP) HOUSEHOLDS*

**Nutrition Assistance Program Report**          **November 2016**

**Food and Nutrition Service**
**Office of Policy Support**

USDA is an Equal Opportunity Provider



## United States Department of Agriculture

*Food and Nutrition Service, Office of Policy Support*       *November 2016*

# *Foods Typically Purchased by Supplemental Nutrition Assistance Program (SNAP) Households*

**Authors:**
Steven Garasky
Kassim Mbwana
Andres Romualdo
Alex Tenaglio
Manan Roy

Submitted to:
Office of Policy Support
Food and Nutrition Service
3101 Park Center Drive
Alexandria, VA  22302-1500

**Submitted by:**
IMPAQ International, LLC
10420 Little Patuxent Parkway, Suite 300
Columbia, MD 21044

Project Officer:
Sarah Zapolsky

**Project Director:**
Steven Garasky

This study was conducted under Contract number GS-10-F-0240U with the Food and Nutrition Service, United States Department of Agriculture.

This report is available on the Food and Nutrition website: http://www.fns.usda.gov/research-and-analysis

**Suggested Citation:**

Garasky, Steven, Kassim Mbwana, Andres Romualdo, Alex Tenaglio and Manan Roy. *Foods Typically Purchased by SNAP Households*.  Prepared by IMPAQ International, LLC for USDA, Food and Nutrition Service, November 2016.

# TABLE OF CONTENTS

**EXECUTIVE SUMMARY** ............................................................................................................. 1

Purpose and Overview ........................................................................................................ 1

Methodology ....................................................................................................................... 1

Data Overview .................................................................................................................. 1

Identifying SNAP Households and Creating Analysis Categories ........................................ 2

Data Caveats and Limitations .......................................................................................... 3

Key Findings ......................................................................................................................... 4

Food Items Purchased by SNAP Households ............................................................................ 4

**CHAPTER 1. INTRODUCTION AND BACKGROUND** .................................................................... 7

1.1    Introduction ................................................................................................................. 7

1.2    Background ................................................................................................................... 7

1.3    Research Questions ...................................................................................................... 8

1.4    Challenges of Collecting Point-of-Sale Data ............................................................... 8

**CHAPTER 2. METHODOLOGY** ............................................................................................... 10

2.1    Data Overview ........................................................................................................... 10

2.2    Identification of SNAP Households and Creation of Analysis Categories .................... 10

2.3    Data Caveats and Limitations .................................................................................... 14

**CHAPTER 3. FINDINGS: TOP EXPENDITURES BY SNAP  AND NON-SNAP HOUSEHOLDS** ........... 16

3.1    Distribution of Expenditures by Summary Categories ................................................. 16

3.2    Distribution of Expenditures by Commodities ............................................................ 18

3.3    Distribution of Expenditures by Subcommodities ....................................................... 22

3.4    Distribution of Expenditures by Household Demographics, Store Characteristics, Type of Resource Used, and Month of Purchase ............................................................................... 25

**CHAPTER 4. FINDINGS: TOP EXPENDITURES BY  USDA FOOD PATTERN CATEGORIES** ............. 27

4.1    Top Expenditures for Dairy ........................................................................................ 27

4.2    Top Expenditures for Fruits ........................................................................................ 29

4.3    Top Expenditures for Grains ....................................................................................... 30

4.4    Top Expenditures for Oils ........................................................................................... 31

4.5    Top Expenditures for Protein Foods ........................................................................... 32

4.6    Top Expenditures for Solid Fats and Added Sugars (SoFAS) ....................................... 33

4.7    Top Expenditures for Vegetables ............................................................................... 35

4.8     Top Expenditures for Composite Foods .................................................................. 36

4.9     Top Expenditures for Other Subcommodities ............................................................ 38

**CHAPTER 5. CONCLUSION** ................................................................................................. **41**


**APPENDIX A.**   Top Purchases by Expenditure for SNAP and Non-SNAP Households
**APPENDIX B.**   Crosswalk of Top 1000 Subcommodities to Summary Categories
**APPENDIX C.**   Crosswalk of Subcommodities to USDA Food Pattern Categories
**APPENDIX D.**   Top 100 Subcommodities for SNAP Households by Expenditure for Each USDA Food Pattern Category
**APPENDIX E.**   Top 100 Subcommodities for SNAP Households by Expenditure by Demographic and Store Characteristics

<h1 style="text-align:center">TABLE OF EXHIBITS</h1>

Exhibit 1: SNAP and Non-SNAP Household Food Expenditure Patterns ...................................... 5

Exhibit 2: Conceptual Map for Identification of SNAP Households in the POS Data ................. 11

Exhibit 3: Summary of SNAP and Non-SNAP Household Food Expenditures in the Dataset by Subcommodity ................................................................................................................. 12

Exhibit 4: Aggregating Food Items ........................................................................................... 13

Exhibit 5: Summary Categories by Expenditure.......................................................................... 17

Exhibit 6: Top 100 Commodities for SNAP Households by Expenditure ..................................... 18

Exhibit 7: Top 100 Subcommodities for SNAP Households by Expenditure................................. 22

Exhibit 8: Top 25 SNAP Household Dairy Subcommodity Expenditures .................................. 28

Exhibit 9: Top 25 SNAP Household Fruit Subcommodity Expenditures ..................................... 29

Exhibit 10: Top 25 SNAP Household Grains Subcommodity Expenditures ................................. 30

Exhibit 11: Oils Subcommodity Expenditures............................................................................. 31

Exhibit 12: Top 25  SNAP Household Protein Foods Subcommodity Expenditures .................... 32

Exhibit 13: Top 25 SNAP Household Solid Fats and Added Sugars (SoFAS) Subcommodity Expenditures .................................................................................................................... 34

Exhibit 14: Solid Fats and Added Sugars (SoFAS) Expenditures by Subcategory......................... 35

Exhibit 15: Top 25 SNAP Household Vegetables Subcommodity Expenditures.......................... 35

Exhibit 16: Top 25 SNAP Household Composite Subcommodity Expenditures .......................... 37

Exhibit 17: Composite Expenditures by Subcategory .................................................................. 38

Exhibit 18: Top 25 SNAP Household Other Subcommodity Expenditures .................................. 39

Exhibit 19: Other Expenditures by Subcategory ......................................................................... 40

Exhibit 20: SNAP and Non-SNAP Household Food Expenditure Patterns ................................... 41

# EXECUTIVE SUMMARY

## Purpose and Overview

The Food and Nutrition Service (FNS) awarded a contract to IMPAQ International, LLC, to determine what foods are typically purchased by households receiving Supplemental Nutrition Assistance Program (SNAP) benefits. This study examined point-of-sale (POS) food purchase data to determine for what foods SNAP households have the largest expenditures, including both SNAP benefits and other resources, and how their expenditures compare to those made by non-SNAP households.

SNAP, administered by FNS, is the nation's largest nutrition assistance program.  In 2011, SNAP participants redeemed over $71 billion in SNAP benefits in more than 230,000 SNAP-authorized stores.[1] Given the magnitude of SNAP, FNS has a sustained interest in understanding the effects of the program. To date, FNS has studied SNAP household food consumption and expenditures using national surveys that generally rely on consumers to recall what they ate or to report or scan every purchase. This previous research has shown that the similarities in food purchases, consumption patterns, and dietary outcomes among low-income families and higher-income households are more striking than the differences.[2]

By using POS data to compare the purchases of SNAP households to those of non-SNAP households, the current study provides more detail on food expenditure patterns than previous studies. This study examines two major questions:

- What food items are purchased by SNAP households?

- How do foods purchased by SNAP households compare to food purchased by non-SNAP households?

## Methodology

### Data Overview

POS transaction data from January 1, 2011 through December 31, 2011 from a leading grocery retailer were examined for this study.[3]  The majority of stores from which the data came would

---

[1] USDA FNS. (2011). *Supplemental Nutrition Assistance Program 2011 Annual Report.* Benefit Redemption Division. Available at http://www.fns.usda.gov/snap/retailers/pdfs/2011-annual-report-revised.pdf.
[2] See, for example, Office of Research and Analysis (2012). *Building a Healthy America: A Profile of the Supplemental Nutrition Assistance Program.* Food and Nutrition Service, USDA (available on line at www.fns.usda.gov/ora/MENU/Published/snap/FILES/Other/BuildingHealthyAmerica.pdf).
[3] Per the data sharing agreement between the data provider and IMPAQ, a description of the source of these data must be limited to the following: "From a leading US grocery retailer data examining POS transactions from January 1, 2011 through December 31, 2011 across approximately 11 million SNAP households. The majority of

be classified as grocery stores, supermarkets, and combination food and drug stores per FNS Retailer Policy and Management Division food retailer definitions.[4] On average, each of the 12 monthly data files contained over 1 billion records of food items purchased by 26.5 million households, reflecting 127 million unique transactions. Each monthly data file included an average of 3.2 million SNAP households, identified using the methodology described below. Total expenditures on all SNAP-eligible food items in the dataset by SNAP and non-SNAP households over the 12 months were $39.0 billion, or approximately $3.3 billion per month. SNAP households spent approximately $555 million on SNAP-eligible items each month in this dataset, using both SNAP benefits and other resources such as cash or credit cards.[5]

**Identifying SNAP Households and Creating Analysis Categories**

SNAP households were identified in the data for each month. This identification was performed monthly because, in any given month, some households enter or leave the program. The analysis identified SNAP households each month by first identifying any transaction in which SNAP electronic benefit transfer (EBT) was used to pay for at least half of the value of the purchase and designating the household that made that transaction as a SNAP household.[6]  It then linked all other transactions made by that household during that month to estimate total monthly spending by SNAP households.  All other transactions in these stores were designated as non-SNAP household purchases.[7]

IMPAQ analyzed SNAP-eligible food items given the focus of the study. Per the Food and Nutrition Act of 2008 (the Act), eligible food includes any food or food product for home consumption, as well as seeds and plants which produce food for consumption. The Act precludes alcoholic beverages, tobacco products, hot food and any food sold for on-premises consumption from being purchased with SNAP benefits.[8] The unit of analysis for the study was a food-related subcommodity, with subcommodities and commodities defined by the data provider. Each subcommodity typically consisted of multiple food items, often distinguished by brand or package size, identified by a Universal Product Code (UPC) or a Price Look Up (PLU) code. Each commodity was an aggregation of similar subcommodities. The "apples" commodity group, for example, combined different varieties (Gala, Fuji, Honeycrisp) and forms (bagged, bulk) that were presented separately as subcommodities.

---

stores would be classified as grocery stores, supermarkets, and combination food and drug stores per USDA/FNS food retailer definitions."

[4] Stores that opened or closed during 2011 were not included in these analyses.

[5] By way of comparison, in FY 2011, 21.1 million households participated in SNAP in an average month (http://www.fns.usda.gov/ora/MENU/Published/snap/FILES/Participation/2011Characteristics.pdf) and redeemed $6.0 billion in benefits in an average month (http://www.fns.usda.gov/snap/retailers/pdfs/2011-annual-report-revised.pdf).

[6] SNAP transactions in which SNAP EBT was not the majority tender were not identifiable in the data.

[7] Some of these transactions may, in fact, have included SNAP purchases.  Some SNAP households may never have presented EBT as the majority tender in any transaction, for example.

[8] See http://www.fns.usda.gov/snap/retailers/eligible.htm for more details.

Although subcommodities and commodities provide adequate comparison reference points, these groupings were designed to help retailers classify purchases for their own needs (e.g., marketing purposes). Therefore, this study analyzed purchases at two higher levels of aggregation. Thirty summary categories were created – for example, meat/poultry/seafood, fruits, vegetables, and frozen prepared foods – to be roughly analogous to the major sections or departments in a typical grocery store. These categories were constructed to enhance discussion of similarities and differences between purchasing patterns of SNAP and non-SNAP households. Appendix B provides a crosswalk of subcommodities to summary categories.

IMPAQ also mapped food subcommodities to USDA Food Pattern categories (dairy, fruits, grains, oils, protein foods, solid fats and added sugars (SoFAS), and vegetables). Not all subcommodities could be classified into a single Food Pattern category. Subcommodities incorporating multiple food categories, such as foods packaged as complete meals, were classified as *composite* foods. In addition, some subcommodities did not contain any Food Pattern categories, or the labels were not descriptive enough to permit categorization even with the addition of the composite category. A ninth category, *other,* was created to capture such subcommodities. "Other" captured all items that could not be classified using USDA Food Patterns, such as water, isotonic drinks, and baby food.

**Data Caveats and Limitations**

Although POS data provide a wealth of information on the food purchase patterns of SNAP households, some limitations existed in the data analyzed for this study. The data used for this study captured only transactions completed at a specific set of retail outlets.  As stated before, the majority of stores from which the data came would be classified as grocery stores, supermarkets, and combination food and drug stores per FNS Retailer Policy and Management Division food retailer definitions.[9] Purchases made at other SNAP-authorized retailers or other venues (e.g., farmers markets) were not included in these data. On average, SNAP households in the data spent approximately $229 per month on SNAP-eligible foods using a combination of SNAP benefits, cash and other forms of payment.[10] In contrast, the national average monthly SNAP benefit per household was $284 in FY 2011.[11] Therefore, although these data account for a significant proportion of SNAP-eligible food expenditures by SNAP households, they do not include all SNAP benefit expenditures.

SNAP transactions were identified as those for which a SNAP EBT card was the majority tender. Because some transactions included both SNAP and cash or credit tenders, these data could not differentiate between items purchased with SNAP benefits and those purchased with other

---

[9] Stores that opened or closed during 2011 were not included in these analyses.

[10] On average, SNAP households in the data made 8.5 transactions per month. The average total expenditure on SNAP-eligible foods per transaction was $26.99.

[11] http://www.fns.usda.gov/pd/19SNAPavg$HH.htm

funds.  These data, therefore, represent food purchases made by SNAP households, rather than the foods purchased with SNAP EBT specifically.

Rankings of expenditure categories depend in part on the level of food item aggregation (whether at the Food Pattern, summary, commodity or subcommodity levels). As discussed above, the data provider aggregated food items into subcommodities and commodities, considering other factors outside of the needs of this particular analysis. These classifications at times presented analytic challenges that may have affected the rank ordering of purchases. For example, subcommodity groups categorized as "composite" or "other" for these analyses likely included food items that would more appropriately be included in one of the Food Pattern categories had more information been available. Similarly, some distinctions of potential nutritional importance were not available in these data.  For example, it was not possible to distinguish between fat-free or low-fat varieties of some dairy products, such as fluid milk or yogurt, from whole milk varieties.

## Key Findings

**Food Items Purchased by SNAP Households**

Overall, the findings from this study indicate that SNAP households and non-SNAP households purchased similar foods in the retail outlets in these data. Exhibits 1 and 2 summarize the findings.

- There were no major differences in the expenditure patterns of SNAP and non-SNAP households, no matter how the data were categorized. Similar to most American households:

  - About 40 cents of every dollar of food expenditures by SNAP households was spent on basic items such as meat, fruits, vegetables, milk, eggs, and bread.

  - Another 20 cents out of every dollar was spent on sweetened beverages, desserts, salty snacks, candy and sugar.

  - The remaining 40 cents were spent on a variety of items such as cereal, prepared foods, dairy products, rice, and beans.

- The top 10 summary categories and the top 7 commodities by expenditure were the same for SNAP and non-SNAP households, although ranked in slightly different orders.

- Expenditure shares for each of the USDA Food Pattern categories (dairy, fruits, grains, oils, protein foods, solid fats and added sugars (SoFAS), and vegetables) varied by no more than 3 cents per dollar when comparing SNAP and non-SNAP households. Protein foods represented the largest expenditure share for both household types, while proportionally more was spent on fruits and vegetables than on SoFAS, grains, or dairy.

- Less healthy food items were common purchases for both SNAP and non-SNAP households. Sweetened beverages, prepared desserts and salty snacks were among the

top 10 summary categories for both groups. Expenditures were greater for sweetened beverages compared to all milk for both groups, as well.

▪ Expenditures were concentrated in a relatively small number of similar food-item categories. The top 5 summary groups totaled half (50%) of the expenditures for SNAP households and nearly half (47%) for non-SNAP households. Twenty-five commodities accounted for over forty percent of the food expenditures in these data with SNAP and non-SNAP households having 20 of them in common. The top 25 subcommodities for SNAP households and non-SNAP households, respectively, accounted for between one-fifth to one-quarter of total food expenditures for each group with 16 subcommodities in common for the two groups.

**Exhibit 1: SNAP and Non-SNAP Household Food Expenditure Patterns**

| Finding | SNAP Households | Non-SNAP Households |
|---|---|---|
| Total annual expenditures on SNAP-eligible foods in dataset | $6.7 billion | $32.3 billion |
| Percentage of all transactions by all households | 12% | 88% |
| Percentage of total annual expenditures by all households | 17% | 83% |
| Top 1,000 subcommodity (of 1,792) expenditures as a percentage of all expenditures | 99% | 98% |
| Top 100 subcommodity expenditures as a percentage of all expenditures | 51% | 46% |
| Top 25 subcommodity expenditures as a percentage of all expenditures | 25% | 21% |
| Top 25 commodity (of 238) expenditures as a percentage of all expenditures | 45% | 41% |
| Top 10 summary categories (of 30) by expenditure | Meat/Poultry/Seafood | Meat/Poultry/Seafood |
| | Sweetened Beverages | Vegetables |
| | Vegetables | High-fat Dairy/Cheese |
| | Frozen Prepared Foods | Fruits |
| | Prepared Desserts | Sweetened Beverages |
| | High-fat Dairy/Cheese | Prepared Desserts |
| | Bread and Crackers | Bread and Crackers |
| | Fruits | Frozen Prepared Foods |
| | Milk | Milk |
| | Salty Snacks | Salty Snacks |
| Top 10 commodities (of 238) by expenditure | Soft Drinks | Fluid Milk Products |
| | Fluid Milk Products | Soft Drinks |
| | Beef Grinds | Cheese |
| | Bag Snacks | Baked Breads |

| Finding | SNAP Households | Non-SNAP Households |
|---|---|---|
| | Cheese | Bag Snacks |
| | Baked Breads | Beef Grinds |
| | Cold Cereal | Cold Cereal |
| | Chicken Fresh | Candy – Packaged |
| | Frozen Handhelds and Snacks | Coffee and Creamers |
| | Lunchmeat | Ice Cream, Ice Milk, and Sherbets |
| Top 10 subcommodities (of 1,792) by expenditure | Fluid Milk/White Only | Fluid Milk/White Only |
| | Soft Drinks 12–18 pack | Soft Drinks 12–18 pack |
| | Lean Beef | Shredded Cheese |
| | Kids' Cereal | Chicken Breast – Boneless |
| | Shredded Cheese | Frozen Premium Nutritional Meals |
| | 2-Liter Soft Drink | Pure Orange Juice – Dairy Case |
| | Potato Chips | Lean Beef |
| | Primal Beef | Potato Chips |
| | Lunchmeat – Deli fresh | Large Eggs |
| | Infant Formula/Starter Solution | Bananas |
| USDA Food Pattern categories, by expenditure | | |
| ▪ Dairy | 9% | 10% |
| ▪ Fruits | 6% | 9% |
| ▪ Grains | 12% | 13% |
| ▪ Oils | 2% | 2% |
| ▪ Protein Foods | 23% | 20% |
| ▪ Solid Fats and Added Sugars | 13% | 12% |
| ▪ Vegetables | 8% | 10% |
| ▪ Composite | 19% | 16% |
| ▪ Other | 8% | 8% |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.

# CHAPTER 1. INTRODUCTION AND BACKGROUND

## 1.1  Introduction

The Food and Nutrition Service (FNS) awarded a contract to IMPAQ International, LLC, to determine what foods are typically purchased by households receiving Supplemental Nutrition Assistance Program (SNAP) benefits. More specifically, this study examined POS food purchase data to determine for what foods SNAP households have the largest expenditures, including both SNAP benefits and other resources, and how these expenditures compare to those made by non-SNAP households.

## 1.2  Background

The mission of FNS is to provide children and needy families with improved access to food and a more healthful diet through a range of nutrition assistance programs and comprehensive nutrition education efforts. SNAP, administered by FNS, is the nation's largest nutrition assistance program, providing benefits to more than 15% of the U.S. population. In 2011, SNAP participants redeemed over $71 billion in SNAP benefits in more than 230,000 SNAP-authorized stores.[12] Total program costs in FY 2011 were nearly $76 billion.[13] Given the magnitude of SNAP, FNS has a sustained interest in understanding the effects of the program.

SNAP aims to alleviate hunger and improve the nutritional status of participants by increasing the resources available to households to purchase food. Paradoxically, one-in-six people in the U.S. experiences food insecurity,[14] while two-thirds of adults and one-third of children are overweight or obese.[15] These public health problems disproportionately affect low-income populations.[16] While no evidence exists that SNAP participation causes obesity, the high rates of obesity and food insecurity among low-income Americans underscore the importance of

---

[12] USDA FNS. (2011). *Supplemental Nutrition Assistance Program 2011 Annual Report.* Benefit Redemption Division. Available at http://www.fns.usda.gov/snap/retailers/pdfs/2011-annual-report-revised.pdf.

[13] http://www.fns.usda.gov/pd/SNAPsummary.htm

[14] Coleman-Jensen, A., Nord, M., Andrews, M., & Carlson, S. (2011). *Household food security in the United States in 2010.* Economic Research Report, No. ERR-125. Available at http://www.ers.usda.gov/media/884525/err141.pdf.

[15] Flegal, K. M., Carroll, M. D., Ogden, C. L., & Curtin, L. R. (2010). "Prevalence and trends in obesity among U.S. adults, 1999–2008*," Journal of the American Medical Association,* 303, 235–241; Burgstahler, R., Gundersen, C., & Garasky, S. (forthcoming). "The Supplemental Nutrition Assistance Program, financial stress, and childhood obesity." *Agricultural and Resource Economics Review*; Eisenmann, J. C., Gundersen, C., Lohman, B. J., Garasky, S., & Stewart, S. D. (2011). "Is food insecurity related to overweight and obesity in children and adolescents? A summary of studies, 1995–2009." *Obesity Reviews*, 12, e73–e83; Lohman, B. J., Stewart, S., Gundersen, C., Garasky, S., & Eisenmann, J. C. (2009). "Adolescent overweight and obesity: Links to food insecurity and individual, maternal, and family stressors." *Journal of Adolescent Health*, 45, 230–237; Gundersen, C., Garasky, S., & Lohman, B. J. (2009) "Food insecurity is not associated with childhood obesity as assessed using multiple measures of obesity." *Journal of Nutrition,* 139, 1173–1178.

[16] Trust for America's Health. (2011). *F as in fat: How obesity threatens America's future.* Available at http://healthyamericans.org/reports/obesity2010/Obesity2010Report.pdf.

exploring ways to continue to employ SNAP strategically as a tool to promote healthier nutrition, as well as to reduce obesity rates among program participants of whom nearly 50% are children.

## 1.3 Research Questions

The project addressed two key research questions.

***Research Question 1: What food items are purchased by SNAP households?*** Specifically, the study examined SNAP household food expenditure data by four categorizations: U.S. Department of Agriculture (USDA) Food Pattern categories, "summary categories," commodities, and subcommodities.

***Research Question 2: How do foods purchased by SNAP households compare to purchases made by non-SNAP households?*** Analyses paralleled those for Research Question 1, but for non-SNAP households. Comparisons were then drawn between the food expenditures of SNAP and non-SNAP households.

## 1.4 Challenges of Collecting Point-of-Sale Data

Understanding the food choices and purchasing patterns of SNAP participants is an important part of promoting healthy choices. FNS analyzes various extant data that describe the diets and food purchasing patterns of SNAP households. For example, *The National Health and Nutrition Examination Survey* is an annual nationally representative survey of approximately 5,000 respondents that collects, among other data, dietary behavior and 24-hour dietary recall data.[17] *The Nielsen Homescan* data include a panel of households that records grocery purchases using a scanning device.[18] Panelists scan the barcodes of the products they purchase, recording information such as price and quantity. The *Consumer Expenditure Survey* gathers expenditure information from participants every three months over a 15-month period through interviews and a diary survey.[19] The interview is designed to gather expenditure data on items that are easy to recall, while the diary survey records purchases made each day during a two-week period.

An outstanding question is whether food purchase data collected at the point-of-sale offers a different or more detailed perspective on the food choices of SNAP and other households. Ideally, retail data on SNAP electronic benefit transfer (EBT) purchases would be collected in a timely manner—preferably at the point of sale—and with sufficient sample size to be nationally representative. To date, there have been numerous challenges to collecting such retail data:

---

[17] http://www.cdc.gov/nchs/tutorials/Dietary/SurveyOrientation/intro.htm.
[18] http://www.ncppanel.com
[19] http://www.bls.gov/cex

- The immense volume of SNAP retail data – in FY 2011, over $71 billion in SNAP benefits were redeemed at over 230,000 participating stores, farmers markets and other venues authorized to accept SNAP benefits.[20] These transactions represent billions of food items purchased each month via an estimated 250 million or more unique transactions.

- The wide variety of food products and package sizes sold by the over 230,000 SNAP-authorized retailers – roughly 40,000 items in larger stores[21] – and the diverse ways retailers identify and track these items.

- Industry reluctance to share detailed sales data, a key competitive tool for food marketers.

- Equipment and system changes needed to capture item-level data at SNAP-approved stores. The numerous cash register technologies currently in use vary in their sophistication and their ability to collect item-level data. Data transmission and storage are also important issues.

- Distinguishing between SNAP and non-SNAP transactions and purchases, given that SNAP households at times combine SNAP benefits and their own funds when making purchases.

The current study provides a snapshot of food purchasing patterns using POS data from  a set of retailers to compare expenditures on SNAP-eligible food items made by SNAP and non-SNAP households.

---

[20] Supplemental Nutrition Assistance Program, USDA FNS Benefit Redemption Division 2011 Annual Report. Available from http://www.fns.usda.gov/snap/retailers/pdfs/2011-annual-report-revised.pdf
[21] http://www.fmi.org/facts_figs/?fuseaction=superfact

# CHAPTER 2. METHODOLOGY

## 2.1 Data Overview

POS transaction data from January 1, 2011 through December 31, 2011 from a leading grocery retailer were examined in this study.[22] The majority of stores from which the data came would be classified as grocery stores, supermarkets, and combination food and drug stores per FNS Retailer Policy and Management Division food retailer definitions.[23] On average, each of the 12 monthly data files contained over 1 billion records of food items purchased by 26.5 million households, reflecting 127 million unique transactions. Each monthly data file included an average of 3.2 million SNAP households, identified using the methodology described below. Total expenditures on all SNAP-eligible food items in the dataset by SNAP and non-SNAP households over the 12 months were $39.0 billion, or approximately $3.3 billion per month. SNAP households expended approximately $555 million on SNAP-eligible food items each month in this dataset, using both SNAP benefits and other resources such as cash or credit cards.[24]

## 2.2 Identification of SNAP Households and Creation of Analysis Categories

SNAP households were identified in the data for each month. This identification was performed monthly because, in any given month, some households enter or leave the program. The analysis identified SNAP households each month by first identifying any transaction in which SNAP EBT was used to pay for at least half of the value of the purchase and designating the household that made that transaction as a SNAP household.[25] It then linked all other transactions made by that household during that month to estimate total monthly spending by SNAP households. All other transactions in these stores were designated as non-SNAP household purchases.[26] Exhibit 2 illustrates the identification of SNAP households.

---

[22] Per the data sharing agreement between the data provider and IMPAQ, a description of the source of these data must be limited to the following: "From a leading US grocery retailer data examining POS transactions from January 1, 2011 through December 31, 2011 across approximately 11 million SNAP households. The majority of stores would be classified as grocery stores, supermarkets, and combination food and drug stores per USDA/FNS food retailer definitions."

[23] Stores that opened or closed during 2011 were not included in these analyses.

[24] By way of comparison, in FY 2011, 21.1 million households participated in SNAP in an average month (http://www.fns.usda.gov/ora/MENU/Published/snap/FILES/Participation/2011Characteristics.pdf) and redeemed $6.0 billion in benefits in an average month (http://www.fns.usda.gov/snap/retailers/pdfs/2011-annual-report-revised.pdf).

[25] SNAP transactions in which SNAP EBT was not the majority tender were not identifiable in the data.

[26] Some of these transactions may, in fact, have included SNAP purchases. Some SNAP households may never have presented EBT as the majority tender in any transaction, for example.

**Exhibit 2: Conceptual Map for Identification of SNAP Households in the POS Data**



IMPAQ analyzed SNAP-eligible food items given the focus of the study. Per the Food and Nutrition Act of 2008 (the Act), eligible food include any food or food product for home consumption, as well as seeds and plants which produce food for consumption. The Act precludes alcoholic beverages, tobacco products, hot food and any food sold for on-premises consumption from being purchased with SNAP benefits.[27] The unit of analysis for the study was a food-related subcommodity, with subcommodities and commodities defined by the data provider. Each subcommodity typically consisted of multiple food items, often distinguished by brand or package size, identified by a Universal Product Code (UPC) or a Price Look Up (PLU) code. Each commodity was an aggregation of similar subcommodities. The "apples" commodity group, for example, combined different varieties (Gala, Fuji, Honeycrisp) and forms (bagged, bulk) that were presented separately as subcommodities. The decision to rely on subcommodity groupings follows procedures established in published studies.[28] These studies prefer subcommodity-level analyses over item-level analyses because UPCs and PLUs assigned by manufacturers and retailers can change over time. Additionally, the same food item may be sold in multiple forms with different brands and labels, each with its own unique UPC.[29]

---

[27] See http://www.fns.usda.gov/snap/retailers/eligible.htm for more details.

[28] For examples, see Hamilton, S., et al. (2007). "Food and nutrient availability in New Zealand: An analysis of supermarket sales data." *Public Health Nutrition*, 10(12): 1448–1455; Van Wave, T. W., & Decker, M. (2003). "Secondary analysis of a marketing research database reveals patterns in dairy product purchases over time." *Journal of American Dietetic Association*, 103(4), 445–453.

[29] Baxter, J., et al. (1996). Experiences in using computerized sales data to evaluate a nutrition intervention program. *Journal of Nutrition Education*, 28, 443–445.

Exhibit 3 details expenditures on SNAP-eligible food items in the dataset. As can be seen, expenditures on all 1,792 subcommodities in the dataset sum up to $6.7 billion and $32.3 billion for SNAP and non-SNAP households, respectively. Notably, expenditures on the top 1,000 subcommodities account for 99% of expenditures for SNAP households and 98% for non-SNAP households. For this reason, all subsequent analyses and tables in the report are generated using the top 1,000 subcommodities.

**Exhibit 3: Summary of SNAP and Non-SNAP Household Food Expenditures in the Dataset by Subcommodity**

| Finding | SNAP Households | Non-SNAP Households |
|---|---|---|
| Total annual expenditures on SNAP-eligible foods in dataset | $6.7 billion | $32.3 billion |
| Percentage of all transactions by all households | 12% | 88% |
| Percentage of total annual expenditures by all households | 17% | 83% |
| Top 1,000 (of 1,792) subcommodity expenditures as a percentage of all expenditures | 99% | 98% |
| Top 100 (of 1,792) subcommodity expenditures as a percentage of all expenditures | 51% | 46% |
| Top 25 (of 1,792) subcommodity expenditures as a percentage of all expenditures | 25% | 21% |
| Top 25 commodity (of 238) expenditures as a percentage of all expenditures | 45% | 41% |
| **Total annual expenditures on top 1,000 subcommodities** | **$6.5805 billion** | **$31.5138 billion** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.

The data provider aggregated the subcommodities to commodities. The top 1,000 subcommodities represented 238 commodities. Although subcommodities and commodities provide adequate comparison reference points, these groupings were designed to help retailers classify purchases for their own needs (e.g., marketing purposes). Therefore, this study analyzed purchases at two higher levels of aggregation. Thirty summary categories were created – for example, meat/poultry/seafood, fruits, vegetables, cereal, candy, and frozen prepared foods – to be roughly analogous to the major sections or departments in a typical grocery store. These categories were constructed to enhance discussion of similarities and differences between the purchasing patterns of SNAP and non-SNAP households. Appendix B provides a crosswalk of subcommodities to summary categories.

IMPAQ also mapped food subcommodities to USDA Food Pattern categories (dairy, fruits, grains, oils, protein foods, solid fats and added sugars (SoFAS), and vegetables).[30] A crosswalk of subcommodities to USDA Food Pattern categories can be found in Appendix C. Relative to the

---

[30] USDA Center for Nutrition Policy and Promotion Food Patterns (http://www.cnpp.usda.gov/USDAFoodPatterns.htm).

30 summary categories, there are only 7 USDA Food Pattern categories. As a result, more subcommodities were included in each Food Pattern category, on average, relative to the summary categories which at times lead to differing results for categories with the same name. For example, for the USDA Food Patterns analysis, 100% pure orange juice was classified as a fruit. Juice, however, is a specific category among the summary categories. Therefore, expenditures on 100% orange juice were not included as fruit expenditures for the summary categories analysis as they were for the Food Patterns analysis. Readers should keep this in mind when comparing results for categories such as fruits or vegetables across analyses.

Not all subcommodities could be classified into single Food Pattern categories. Subcommodities incorporating multiple food categories, such as foods packaged as complete meals, were classified as *composite* foods. In addition, some subcommodities did not fit any Food Pattern categories, or the labels were not descriptive enough to permit categorization even with the addition of the composite category. A ninth category, *other*, was created to capture such subcommodities. "Other" captured all items that could not be classified using USDA Food Patterns, such as water, isotonic drinks, and baby food. Exhibit 4 describes the aggregations of food items used for these analyses, using fluid milk products as an example.

### Exhibit 4: Aggregating Food Items



**Note:** The vast majority of commodities included subcommodities that could be mapped to a single summary category as shown above. However, a small number of commodities included subcommodities that did not map to the same summary category. For example, the commodity group *Authentic Hispanic Foods and Products* included a*uthentic vegetables and foods, Hispanic carbonated beverages, and authentic pasta/rice/beans* subcommodities which mapped to the vegetables, sweetened beverages, and rice summary categories, respectively.  The top 1,000 subcommodities accounted for 99% of all expenditures on SNAP-eligible food items in the dataset for SNAP households and 98% of all expenditures on SNAP-eligible food items by non-SNAP households.

## 2.3 Data Caveats and Limitations

Although POS data provide a wealth of information on the food purchase patterns of SNAP households, some limitations existed in the data analyzed for this study. The data used for this study captured only transactions completed at a specific set of retail outlets.  As stated before, the majority of stores from which the data came would be classified as grocery stores, supermarkets, and combination food and drug stores per FNS Retailer Policy and Management Division food retailer definitions.[31] Purchases made at other SNAP-authorized retailers or other venues (e.g., farmers markets) were not included in these data. On average, SNAP households in the data spent approximately $229 per month on SNAP-eligible foods using a combination of SNAP benefits, cash and other forms of payment.[32] In contrast, the national average monthly SNAP benefit per household was $284 in FY 2011.[33] Therefore, although these data account for a significant proportion of SNAP-eligible food expenditures by SNAP households, they do not include all SNAP benefit expenditures.

SNAP transactions were identified as those for which a SNAP EBT card was the majority tender. Because some transactions included both SNAP and cash or credit tenders, these data could not differentiate between items purchased with SNAP benefits and those purchased with other funds.  These data, therefore, represent food purchases made by SNAP households rather than the foods purchased with SNAP EBT.

Rankings of expenditure categories depend in part on the level of food item aggregation (whether at the Food Pattern category, summary category, commodity or subcommodity levels).  As discussed above, the data provider aggregated food items into subcommodities and commodities considering other factors outside of the needs of this particular analysis.  These classifications at times presented analytic challenges that may have affected the rank ordering of expenditures. For example, subcommodity groups categorized as "composite" or "other" for these analyses likely included food items that would more appropriately be included in one of the Food Pattern categories had more information been available. Similarly, some distinctions of potential nutritional importance were not available in these data.  For example, it was not

---

[31]  Stores that opened or closed during 2011 were not included in these analyses.

[32] On average, SNAP households in the data made 8.5 transactions per month. The average total expenditure on SNAP-eligible foods per transaction was $26.99.

[33] http://www.fns.usda.gov/pd/19SNAPavg$HH.htm

possible to distinguish between fat-free or low-fat varieties of some dairy products, such as fluid milk or yogurt, from whole milk varieties.

# CHAPTER 3. FINDINGS: TOP EXPENDITURES BY SNAP AND NON-SNAP HOUSEHOLDS

**Key Findings**

- There were no major differences in the expenditure patterns of SNAP and non-SNAP households, no matter how the data were categorized. Similar to most American households:

  › About 40 cents of every dollar of food expenditures by SNAP households was spent on basic items such as meat, fruits, vegetables, milk, eggs, and bread.

  › Another 20 cents out of every dollar was spent on sweetened beverages, desserts, salty snacks, candy and sugar.

  › The remaining 40 cents were spent on a variety of items such as cereal, prepared foods, dairy products, rice, and beans.

- The top 10 summary categories and the top 7 commodities by expenditure were the same for SNAP and non-SNAP households, although ranked in slightly different orders.

- Less healthy food items were common purchases for both SNAP and non-SNAP households. Sweetened beverages, prepared desserts and salty snacks were among the top 10 summary categories for both groups. Expenditures were greater for sweetened beverages compared to all milk for both groups, as well.

- Expenditures were concentrated in a relatively small number of similar food-item categories. The top 5 summary groups totaled half (50%) of the expenditures for SNAP households and nearly half (47%) for non-SNAP households. Twenty-five commodities accounted for nearly half of the food expenditures in these data with SNAP and non-SNAP households having 20 of them in common. The top 25 subcommodities for SNAP households and non-SNAP households, respectively, accounted for over one-fifth of food expenditures for each group with 16 subcommodities in common for the two groups.

## 3.1 Distribution of Expenditures by Summary Categories

Exhibit 5 provides an overview of expenditures by the summary categories described in Chapter 2. In general, SNAP and non-SNAP household expenditure rankings and proportions were similar. Expenditures on basic or staple foods (meat/poultry/seafood, fruits, vegetables, milk, eggs and bread/crackers) comprised over 40 cents of every food purchase dollar for both SNAP and non-SNAP households (41 and 44 cents/dollar, respectively). Another 20 cents per dollar was spent on less healthy foods such as sweetened beverages, prepared desserts, salty snacks, candy and sugars by both household groups (SNAP households – 23 cents; non-SNAP households – 20 cents).

Expenditures were generally concentrated in a small number of summary groups for both SNAP and non-SNAP households. The top 5 groups total half (50%) of the expenditures for SNAP households and nearly half (47%) for non-SNAP households. The top three categories by expenditures for SNAP households were meat/poultry/seafood, sweetened beverages, and vegetables. The top three categories for non-SNAP households were meat/poultry/seafood, vegetables, and high fat dairy/cheese; sweetened beverages ranked fifth. Both SNAP and non-SNAP households spent a greater proportion of total expenditures on meat, poultry and seafood than any other category. Both household groups spent more on fruits and vegetables than on prepared foods, and more on sweetened beverages than on milk.

### Exhibit 5: Summary Categories by Expenditure

| Summary Category | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Meat, Poultry and Seafood | 1 | $1,262.9 | 19.19% | 1 | $5,016.3 | 15.92% |
| Sweetened Beverages | 2 | $608.7 | 9.25% | 5 | $2,238.8 | 7.10% |
| Vegetables | 3 | $473.4 | 7.19% | 2 | $2,873.9 | 9.12% |
| Frozen Prepared Foods | 4 | $455.2 | 6.92% | 8 | $1,592.3 | 5.05% |
| Prepared Desserts | 5 | $453.8 | 6.90% | 6 | $2,021.2 | 6.41% |
| High Fat Dairy/Cheese | 6 | $427.8 | 6.50% | 3 | $2,483.2 | 7.88% |
| Bread and Crackers | 7 | $354.9 | 5.39% | 7 | $1,978.2 | 6.28% |
| Fruits | 8 | $308.2 | 4.68% | 4 | $2,271.2 | 7.21% |
| Milk | 9 | $232.7 | 3.54% | 9 | $1,211.0 | 3.84% |
| Salty Snacks | 10 | $225.6 | 3.43% | 10 | $969.7 | 3.08% |
| Prepared Foods | 11 | $202.2 | 3.07% | 14 | $707.0 | 2.24% |
| Cereal | 12 | $186.9 | 2.84% | 11 | $933.9 | 2.96% |
| Condiments and Seasoning | 13 | $174.6 | 2.65% | 12 | $878.9 | 2.79% |
| Fats and Oils | 14 | $155.1 | 2.36% | 13 | $766.9 | 2.43% |
| Candy | 15 | $138.2 | 2.10% | 15 | $701.4 | 2.23% |
| Baby Food | 16 | $126.8 | 1.93% | 27 | $198.2 | 0.63% |
| Juices | 17 | $110.4 | 1.68% | 16 | $605.4 | 1.92% |
| Coffee and Tea | 18 | $83.4 | 1.27% | 17 | $568.8 | 1.80% |
| Bottled Water | 19 | $78.1 | 1.19% | 22 | $377.4 | 1.20% |
| Eggs | 20 | $73.8 | 1.12% | 21 | $388.2 | 1.23% |
| Other Dairy Products | 21 | $69.8 | 1.06% | 18 | $549.5 | 1.74% |
| Pasta, Cornmeal, Other Cereal Products | 22 | $66.4 | 1.01% | 23 | $281.5 | 0.89% |
| Soups | 23 | $62.7 | 0.95% | 20 | $414.1 | 1.31% |
| Sugars | 24 | $60.9 | 0.93% | 24 | $260.3 | 0.83% |
| Nuts and Seeds | 25 | $53.2 | 0.81% | 19 | $445.9 | 1.41% |
| Beans | 26 | $38.3 | 0.58% | 25 | $234.5 | 0.74% |
| Rice | 27 | $30.1 | 0.46% | 28 | $131.0 | 0.42% |

| Summary Category | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Jams, Jellies, Preserves and Other Sweets | 28 | $29.1 | 0.44% | 29 | $117.5 | 0.37% |
| Flour and Prepared Flour Mixes | 29 | $18.7 | 0.28% | 30 | $94.9 | 0.30% |
| Miscellaneous | 30 | $18.6 | 0.28% | 26 | $202.6 | 0.64% |
| Total Summary Category Expenditures (Top 1,000 subcommodities) | | $6,580.5 | 100% | | $31,513.8 | 100% |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.

## 3.2 Distribution of Expenditures by Commodities

Exhibit 6 examines expenditures at the commodity level, listing the top 100 commodities by expenditure for SNAP households while providing corresponding rankings of these commodities for non-SNAP households. The top 100 commodities accounted for nearly all expenditures for both SNAP (87%) and non-SNAP (82%) households. The top 25 SNAP household commodities accounted for nearly half (46%) of the food expenditures for SNAP households; the top 25 commodities for non-SNAP households accounted for 42%. Among the top 25 commodities, the two households groups had 20 in common.

The top two commodities were the same for SNAP and non-SNAP households, namely soft drinks and fluid milk products, although the order was reversed with soft drinks ranked first for SNAP households compared to fluid milk products for non-SNAP households. However, while expenditure proportions were similar for fluid milk products across the two household types (4 cents per dollar), expenditure proportions on soft drinks were slightly higher for SNAP households compared to non-SNAP households (5 cents versus 4 cents per dollar). Overall, the expenditure rankings and patterns should be assessed with caution as a small difference in the expenditure share of a commodity can lead to a major difference in the ranking of the commodity. For example, among SNAP households, the difference in expenditure shares between lunchmeat, ranked tenth, and aseptic juice, ranked sixty-ninth, is approximately one cent per dollar.

**Exhibit 6: Top 100 Commodities for SNAP Households by Expenditure**

| Commodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Soft drinks | 1 | $357.7 | 5.44% | 2 | $1,263.3 | 4.01% |
| Fluid milk products | 2 | $253.7 | 3.85% | 1 | $1,270.3 | 4.03% |
| Beef grinds | 3 | $201.0 | 3.05% | 6 | $621.1 | 1.97% |

| Commodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Bag snacks | 4 | $199.3 | 3.03% | 5 | $793.9 | 2.52% |
| Cheese | 5 | $186.4 | 2.83% | 3 | $948.9 | 3.01% |
| Baked breads | 6 | $163.7 | 2.49% | 4 | $874.8 | 2.78% |
| Cold cereal | 7 | $139.2 | 2.12% | 7 | $583.9 | 1.85% |
| Chicken fresh | 8 | $121.4 | 1.85% | 11 | $477.8 | 1.52% |
| Frozen handhelds and snacks | 9 | $101.5 | 1.54% | 47 | $214.6 | 0.68% |
| Lunchmeat | 10 | $99.4 | 1.51% | 17 | $386.1 | 1.23% |
| Candy - packaged | 11 | $96.2 | 1.46% | 8 | $527.7 | 1.67% |
| Infant formula | 12 | $95.7 | 1.45% | 80 | $124.8 | 0.40% |
| Frozen pizza | 13 | $90.2 | 1.37% | 23 | $305.7 | 0.97% |
| Refrigerated juices/drinks | 14 | $88.5 | 1.35% | 14 | $412.8 | 1.31% |
| Ice cream, ice milk, sherbets | 15 | $86.0 | 1.31% | 10 | $481.8 | 1.53% |
| Coffee and creamers | 16 | $82.3 | 1.25% | 9 | $519.4 | 1.65% |
| Cookies | 17 | $78.2 | 1.19% | 16 | $408.3 | 1.30% |
| Water - (sparkling and still) | 18 | $77.0 | 1.17% | 18 | $379.2 | 1.20% |
| Shelf stable juice | 19 | $73.1 | 1.11% | 28 | $282.2 | 0.90% |
| Eggs/muffins/potatoes | 20 | $72.0 | 1.09% | 20 | $358.7 | 1.14% |
| Frozen single serving premium meals | 21 | $68.6 | 1.04% | 12 | $447.1 | 1.42% |
| Cakes | 22 | $68.2 | 1.04% | 38 | $240.9 | 0.76% |
| Bacon | 23 | $66.1 | 1.00% | 27 | $283.2 | 0.90% |
| Traditional Mexican foods | 24 | $62.6 | 0.95% | 25 | $286.9 | 0.91% |
| Yogurt | 25 | $59.9 | 0.91% | 13 | $442.3 | 1.40% |
| Salad dressing and sandwich spreads | 26 | $59.7 | 0.91% | 30 | $280.9 | 0.89% |
| Dinner sausage | 27 | $59.3 | 0.90% | 46 | $222.6 | 0.71% |
| Frozen prepared chicken | 28 | $58.6 | 0.89% | 74 | $136.4 | 0.43% |
| Baked sweet goods | 29 | $57.5 | 0.87% | 62 | $159.6 | 0.51% |
| Beef loins | 30 | $56.3 | 0.86% | 31 | $280.3 | 0.89% |
| Chicken frozen | 31 | $54.8 | 0.83% | 85 | $123.0 | 0.39% |
| Deli meat: bulk | 32 | $54.6 | 0.83% | 15 | $411.0 | 1.30% |
| Frozen multi-serve meals | 33 | $53.0 | 0.81% | 54 | $183.5 | 0.58% |
| Dinner mixes-dry | 34 | $51.8 | 0.79% | 72 | $140.3 | 0.45% |
| Frozen breakfast foods | 35 | $51.3 | 0.78% | 55 | $180.9 | 0.57% |
| Crackers and misc baked food | 36 | $50.9 | 0.77% | 21 | $323.7 | 1.03% |
| Frozen novelties-water ice | 37 | $50.7 | 0.77% | 43 | $229.7 | 0.73% |
| Margarines | 38 | $50.3 | 0.76% | 24 | $303.0 | 0.96% |
| Condiments and sauces | 39 | $49.8 | 0.76% | 52 | $187.2 | 0.59% |
| Potatoes | 40 | $48.8 | 0.74% | 34 | $265.2 | 0.84% |

| Commodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Frozen vegetable and veg dish | 41 | $48.2 | 0.73% | 33 | $266.9 | 0.85% |
| Hot dogs | 42 | $45.5 | 0.69% | 63 | $158.4 | 0.50% |
| Can vegetables - shelf stable | 43 | $45.3 | 0.69% | 50 | $191.7 | 0.61% |
| Shortening and oil | 44 | $44.6 | 0.68% | 57 | $174.2 | 0.55% |
| Sugars and sweeteners | 45 | $43.3 | 0.66% | 60 | $162.4 | 0.52% |
| Isotonic drinks | 46 | $42.8 | 0.65% | 53 | $185.3 | 0.59% |
| Salad mix | 47 | $42.8 | 0.65% | 22 | $319.4 | 1.01% |
| Milk by-products | 48 | $42.5 | 0.65% | 32 | $268.9 | 0.85% |
| Pork boneless loin/rib | 49 | $41.5 | 0.63% | 58 | $168.0 | 0.53% |
| Convenience breakfasts and wholesome snacks | 50 | $41.1 | 0.62% | 45 | $226.1 | 0.72% |
| Frozen single serve economy meals | 51 | $40.9 | 0.62% | 109 | $80.7 | 0.26% |
| Refrigerated dough products | 52 | $40.5 | 0.62% | 56 | $176.6 | 0.56% |
| Beef round | 53 | $40.4 | 0.61% | 75 | $134.2 | 0.43% |
| Dry bean vegetables and rice | 54 | $39.9 | 0.61% | 59 | $166.1 | 0.53% |
| Convenient meals | 55 | $38.7 | 0.59% | 108 | $81.0 | 0.26% |
| Tomatoes | 56 | $38.3 | 0.58% | 35 | $261.7 | 0.83% |
| Candy - checklane | 57 | $37.9 | 0.58% | 64 | $154.0 | 0.49% |
| Berries | 58 | $37.4 | 0.57% | 19 | $373.5 | 1.19% |
| Grapes | 59 | $36.1 | 0.55% | 39 | $235.7 | 0.75% |
| Bananas | 60 | $36.1 | 0.55% | 36 | $261.4 | 0.83% |
| Peanut | 61 | $36.0 | 0.55% | 42 | $231.0 | 0.73% |
| Pork thin meats | 62 | $35.0 | 0.53% | 93 | $106.8 | 0.34% |
| Citrus | 63 | $34.3 | 0.52% | 37 | $251.7 | 0.80% |
| Breakfast sausage | 64 | $34.2 | 0.52% | 79 | $126.7 | 0.40% |
| Dry sauce, gravy, potatoes, stuffing | 65 | $34.0 | 0.52% | 87 | $119.2 | 0.38% |
| Salad and dips | 66 | $33.9 | 0.52% | 40 | $235.3 | 0.75% |
| Apples | 67 | $33.7 | 0.51% | 29 | $281.7 | 0.89% |
| Meat - shelf stable | 68 | $33.3 | 0.51% | 91 | $109.2 | 0.35% |
| Aseptic juice | 69 | $33.1 | 0.50% | 112 | $78.9 | 0.25% |
| Sweet goods | 70 | $32.5 | 0.49% | 66 | $152.9 | 0.49% |
| Frozen potatoes | 71 | $32.2 | 0.49% | 95 | $104.5 | 0.33% |
| Meat frozen | 72 | $31.9 | 0.48% | 120 | $69.9 | 0.22% |
| Baby foods | 73 | $30.6 | 0.46% | 121 | $67.8 | 0.22% |
| Vegetables salad | 74 | $30.0 | 0.46% | 44 | $228.6 | 0.73% |
| Beef: thin meats | 75 | $30.0 | 0.46% | 78 | $127.7 | 0.41% |
| Seafood - shrimp | 76 | $29.8 | 0.45% | 84 | $123.1 | 0.39% |

| Commodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Canned soups | 77 | $29.7 | 0.45% | 65 | $153.6 | 0.49% |
| Baking mixes | 78 | $28.3 | 0.43% | 69 | $148.1 | 0.47% |
| Pasta and pizza sauce | 79 | $27.6 | 0.42% | 99 | $96.7 | 0.31% |
| Dry noodles and pasta | 80 | $27.5 | 0.42% | 71 | $141.5 | 0.45% |
| Can seafood - shelf stable | 81 | $26.5 | 0.40% | 77 | $132.3 | 0.42% |
| Rts/micro soup/broth | 82 | $26.0 | 0.40% | 48 | $200.8 | 0.64% |
| Canned pasta and microwave food | 83 | $25.9 | 0.39% | 135 | $56.7 | 0.18% |
| Smoked hams | 84 | $25.7 | 0.39% | 92 | $108.8 | 0.35% |
| Nuts | 85 | $25.6 | 0.39% | 41 | $234.2 | 0.74% |
| Value added fruit | 86 | $25.3 | 0.38% | 70 | $146.6 | 0.47% |
| Can beans | 87 | $24.0 | 0.36% | 82 | $123.3 | 0.39% |
| Dry/ramen bouillon | 88 | $21.7 | 0.33% | 133 | $61.0 | 0.19% |
| Powder and crystal drink mix | 89 | $21.6 | 0.33% | 119 | $75.2 | 0.24% |
| Rtd tea/new age juice | 90 | $21.5 | 0.33% | 103 | $93.8 | 0.30% |
| Baking needs | 91 | $21.3 | 0.32% | 51 | $188.9 | 0.60% |
| Can fruit/jar applesauce | 92 | $20.9 | 0.32% | 96 | $104.0 | 0.33% |
| Spices and extracts | 93 | $20.4 | 0.31% | 86 | $121.9 | 0.39% |
| Energy drinks | 94 | $20.1 | 0.30% | 102 | $94.1 | 0.30% |
| Onions | 95 | $20.0 | 0.30% | 81 | $123.5 | 0.39% |
| Tropical fruit | 96 | $19.8 | 0.30% | 61 | $160.1 | 0.51% |
| Bagels and cream cheese | 97 | $19.8 | 0.30% | 83 | $123.2 | 0.39% |
| Frozen bread/dough | 98 | $19.7 | 0.30% | 114 | $77.7 | 0.25% |
| Rolls | 99 | $18.9 | 0.29% | 88 | $113.9 | 0.36% |
| Hot cereal | 100 | $18.9 | 0.29% | 100 | $96.1 | 0.30% |
| **Expenditures on Listed Commodities** | | **$5,700.3** | **86.62%** | | **$25,800.4** | **81.93%** |
| **Expenditures on Top 1,000 Subcommodities** | | **$6,580.5** | **100%** | | **$31,513.8** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: The table lists the top 100 commodities for SNAP households and the corresponding rankings of these commodities for non-SNAP households. Columns may not sum to total shown due to rounding.

## 3.3 Distribution of Expenditures by Subcommodities

Exhibit 7 presents the top 100 subcommodities purchased by SNAP households, along with corresponding expenditures and ranks of these subcommodities for non-SNAP households.[34] These 100 subcommodities accounted for over half (51%) of the food expenditures in these data for SNAP households. Comparatively, the food purchases of non-SNAP households on these 100 subcommodities represented only 43% of their total expenditures. As expected, the level of detail provided by the subcommodity classifications resulted in relatively small proportions of total expenditures being spent on any single subcommodity. Individually, only six subcommodities represented more than 1% of the expenditures of SNAP households. As with the commodity rankings, a small difference in the expenditure share of a subcommodity translated into a substantial difference in its ranking. For example, among SNAP households, the difference in shares of expenditures between potato chips, ranked seventh, and bananas, ranked thirty-fifth, is less than one-half of one percentage point.

The top two subcommodities purchased by SNAP households, fluid milk/white only and carbonated soft drinks in 12-18 can packages, were the top subcommodities for non-SNAP households as well. An interesting difference in rankings of subcommodities between SNAP households and non-SNAP households was for infant formula/starter solution. This subcommodity ranked tenth among SNAP households. The majority of these formula purchases were made when SNAP EBT was not the majority tender (results not presented here), perhaps because WIC (Special Supplemental Nutrition Program for Women, Infants, and Children) benefits were used. Infant formula/starter solution purchases ranked well out of the top 100 for non-SNAP households, at 190.

**Exhibit 7: Top 100 Subcommodities for SNAP Households by Expenditure**

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Fluid Milk/White Only | 1 | $191.1 | 2.90% | 1 | $853.8 | 2.71% |
| Soft Drinks 12/18 &15pk Can Car | 2 | $164.6 | 2.50% | 2 | $601.2 | 1.91% |
| Lean [Beef] | 3 | $112.4 | 1.71% | 7 | $257.9 | 0.82% |
| Kids' Cereal | 4 | $78.1 | 1.19% | 20 | $186.4 | 0.59% |
| Shredded Cheese | 5 | $74.7 | 1.14% | 3 | $342.0 | 1.09% |
| Soft Drink 2 Liter Btl Carb Incl | 6 | $70.9 | 1.08% | 12 | $230.1 | 0.73% |
| Potato Chips | 7 | $64.4 | 0.98% | 8 | $253.2 | 0.80% |
| Primal [Beef] | 8 | $62.4 | 0.95% | 14 | $219.8 | 0.70% |
| Lunchmeat - Deli Fresh | 9 | $55.8 | 0.85% | 11 | $242.6 | 0.77% |

---

[34] See Appendix A for the commodity that corresponds to each subcommodity for the top 1000 subcommodities.

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Infant Formula Starter/Solution | 10 | $54.2 | 0.82% | 190 | $45.3 | 0.14% |
| Eggs – Large | 11 | $52.1 | 0.79% | 9 | $251.6 | 0.80% |
| Chicken Breast Boneless | 12 | $49.6 | 0.75% | 4 | $292.9 | 0.93% |
| Still Water Drinking/Mineral Water | 13 | $48.8 | 0.74% | 19 | $187.7 | 0.60% |
| Mainstream White Bread | 14 | $48.0 | 0.73% | 39 | $136.8 | 0.43% |
| Tortilla/Nacho Chips | 15 | $47.4 | 0.72% | 17 | $209.0 | 0.66% |
| Snacks/Appetizers | 16 | $44.6 | 0.68% | 65 | $100.5 | 0.32% |
| American Single Cheese | 17 | $44.1 | 0.67% | 41 | $136.6 | 0.43% |
| Frozen Single Serve Premium Traditional Meals | 18 | $43.8 | 0.67% | 24 | $175.4 | 0.56% |
| Dairy Case 100% Pure Juice – Orange | 19 | $43.5 | 0.66% | 6 | $269.0 | 0.85% |
| Snack Cake – Multi-Pack | 20 | $41.6 | 0.63% | 63 | $101.7 | 0.32% |
| Enhanced [Pork Boneless Loin/Rib] | 21 | $41.5 | 0.63% | 27 | $168.0 | 0.53% |
| Unflavored Can Coffee | 22 | $41.3 | 0.63% | 18 | $198.0 | 0.63% |
| Frozen Single Serve Economy Meals All | 23 | $40.9 | 0.62% | 81 | $80.7 | 0.26% |
| Bacon - Trad 16oz Or Less | 24 | $40.7 | 0.62% | 29 | $157.6 | 0.50% |
| Soft Drinks 20pk&24pk Can Carb | 25 | $39.7 | 0.60% | 60 | $106.4 | 0.34% |
| Pizza/Premium | 26 | $39.7 | 0.60% | 32 | $153.3 | 0.49% |
| Mainstream Variety Breads | 27 | $38.4 | 0.58% | 26 | $173.2 | 0.55% |
| Sugar | 28 | $36.9 | 0.56% | 55 | $112.7 | 0.36% |
| All Family Cereal | 29 | $36.2 | 0.55% | 16 | $214.9 | 0.68% |
| Sandwiches and Handhelds | 30 | $35.9 | 0.54% | 91 | $73.6 | 0.23% |
| Potatoes Russet (Bulk&Bag) | 31 | $35.8 | 0.54% | 30 | $154.5 | 0.49% |
| Natural Cheese Chunks | 32 | $35.3 | 0.54% | 15 | $216.1 | 0.69% |
| Ribs [Pork] | 33 | $35.0 | 0.53% | 59 | $106.8 | 0.34% |
| Convenient Meals - Kids Meal | 34 | $34.2 | 0.52% | 96 | $69.7 | 0.22% |
| Bananas | 35 | $34.2 | 0.52% | 10 | $242.7 | 0.77% |
| Soft Drink Mlt-Pk Btl Carb | 36 | $34.0 | 0.52% | 25 | $173.6 | 0.55% |
| Premium [Ice Cream & Sherbert] | 37 | $31.2 | 0.47% | 13 | $226.0 | 0.72% |
| Isotonic Drinks Single Serve | 38 | $30.5 | 0.46% | 47 | $119.5 | 0.38% |
| Frozen Chicken - White Meat | 39 | $30.0 | 0.46% | 66 | $99.8 | 0.32% |
| Condensed Soup | 40 | $29.7 | 0.45% | 31 | $153.6 | 0.49% |
| Pourable Salad Dressings | 41 | $29.0 | 0.44% | 37 | $139.4 | 0.44% |
| Choice Beef | 42 | $28.4 | 0.43% | 40 | $136.6 | 0.43% |
| Select Beef | 43 | $27.9 | 0.42% | 36 | $143.7 | 0.46% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Soft Drink Single Srv Btl Carb | 44 | $27.8 | 0.42% | 94 | $71.4 | 0.23% |
| Frozen Family Style Entrees | 45 | $27.6 | 0.42% | 77 | $83.5 | 0.26% |
| Mayonnaise&Whipped Dressing | 46 | $27.3 | 0.41% | 48 | $119.1 | 0.38% |
| Frozen Bag Vegetables – Plain | 47 | $25.7 | 0.39% | 42 | $131.9 | 0.42% |
| Traditional [Ice Cream and Sherbert] | 48 | $25.6 | 0.39% | 49 | $118.7 | 0.38% |
| Hot Dogs - Base Meat | 49 | $25.1 | 0.38% | 138 | $56.8 | 0.18% |
| Adult Cereal | 50 | $24.9 | 0.38% | 21 | $182.6 | 0.58% |
| Frozen Single Serve Premium Nutritional Meals | 51 | $24.7 | 0.38% | 5 | $271.6 | 0.86% |
| Macaroni and Cheese Dinners | 52 | $24.3 | 0.37% | 125 | $59.7 | 0.19% |
| Aseptic Pack Juice and Drinks | 53 | $24.2 | 0.37% | 134 | $57.1 | 0.18% |
| Refrigerated Coffee Creamers | 54 | $24.1 | 0.37% | 34 | $147.2 | 0.47% |
| Choice Beef | 55 | $24.0 | 0.37% | 92 | $72.5 | 0.23% |
| Mexican Soft Tortillas And Wra | 56 | $23.7 | 0.36% | 54 | $113.1 | 0.36% |
| Strawberries | 57 | $23.5 | 0.36% | 22 | $178.4 | 0.57% |
| Margarine: Tubs And Bowls | 58 | $23.4 | 0.36% | 64 | $100.9 | 0.32% |
| Mainstream [Pasta & Pizza | 59 | $23.0 | 0.35% | 80 | $81.0 | 0.26% |
| Chicken Wings | 60 | $22.2 | 0.34% | 300 | $28.6 | 0.09% |
| Can Pasta | 61 | $22.2 | 0.34% | 179 | $47.7 | 0.15% |
| Frozen Chicken - Wings | 62 | $22.2 | 0.34% | 452 | $17.4 | 0.06% |
| Lunchmeat - Bologna/Sausage | 63 | $21.8 | 0.33% | 121 | $60.9 | 0.19% |
| Multi-Pack Bag Snacks | 64 | $21.6 | 0.33% | 199 | $43.4 | 0.14% |
| Candy Bags-Chocolate | 65 | $21.5 | 0.33% | 33 | $147.5 | 0.47% |
| Sweet Goods:Donuts | 66 | $21.3 | 0.32% | 78 | $82.3 | 0.26% |
| Tuna | 67 | $21.1 | 0.32% | 57 | $109.9 | 0.35% |
| Vegetable Oil | 68 | $20.5 | 0.31% | 246 | $35.4 | 0.11% |
| Frozen French Fries | 69 | $20.5 | 0.31% | 163 | $50.3 | 0.16% |
| Peanut Butter | 70 | $20.4 | 0.31% | 43 | $127.8 | 0.41% |
| Pizza/Economy | 71 | $19.8 | 0.30% | 192 | $45.1 | 0.14% |
| Butter | 72 | $19.6 | 0.30% | 23 | $175.6 | 0.56% |
| Meat: Turkey Bulk | 73 | $19.3 | 0.29% | 28 | $159.6 | 0.51% |
| Frozen Breakfast Sandwiches | 74 | $19.1 | 0.29% | 142 | $55.7 | 0.18% |
| Frozen Meat - Beef | 75 | $19.0 | 0.29% | 185 | $46.3 | 0.15% |
| Frozen Skillet Meals | 76 | $18.8 | 0.29% | 83 | $79.3 | 0.25% |
| Value Forms/ 18oz And Larger [Chicken] | 77 | $18.6 | 0.28% | 209 | $42.6 | 0.14% |
| Cakes: Birthday/Celebration | 78 | $18.6 | 0.28% | 164 | $50.3 | 0.16% |
| Sandwich Cookies | 79 | $18.0 | 0.27% | 93 | $71.8 | 0.23% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Pizza/Traditional | 80 | $17.9 | 0.27% | 111 | $64.1 | 0.20% |
| Fruit Snacks | 81 | $17.6 | 0.27% | 202 | $43.2 | 0.14% |
| Rts Soup: Chunky/Homestyle | 82 | $17.6 | 0.27% | 46 | $119.9 | 0.38% |
| Sour Creams | 83 | $17.5 | 0.27% | 70 | $95.2 | 0.30% |
| Waffles/Pancakes/French Toast | 84 | $17.3 | 0.26% | 90 | $77.4 | 0.25% |
| Chicken Drums | 85 | $17.3 | 0.26% | 270 | $31.5 | 0.10% |
| Cream Cheese | 86 | $17.2 | 0.26% | 51 | $115.5 | 0.37% |
| Angus [Beef] | 87 | $17.1 | 0.26% | 61 | $103.8 | 0.33% |
| Bagged Cheese Snacks | 88 | $17.1 | 0.26% | 157 | $52.0 | 0.16% |
| Salsa and Dips | 89 | $17.1 | 0.26% | 135 | $57.0 | 0.18% |
| Sandwiches - (Cold) | 90 | $16.9 | 0.26% | 106 | $67.7 | 0.21% |
| Ramen Noodles/Ramen Cups | 91 | $16.7 | 0.25% | 304 | $28.1 | 0.09% |
| Cheese Crackers | 92 | $16.5 | 0.25% | 72 | $90.2 | 0.29% |
| Dinner Sausage - Links Pork | 93 | $16.4 | 0.25% | 233 | $37.6 | 0.12% |
| Candy Bars (Singles) | 94 | $16.3 | 0.25% | 146 | $54.9 | 0.17% |
| Hamburger Buns | 95 | $16.2 | 0.25% | 95 | $70.2 | 0.22% |
| Hot Dog Buns | 96 | $16.2 | 0.25% | 117 | $62.2 | 0.20% |
| Spring Water | 97 | $16.2 | 0.25% | 69 | $95.6 | 0.30% |
| Dairy Case Juice Drink Under 10oz | 98 | $16.0 | 0.24% | 177 | $48.0 | 0.15% |
| Flavored Milk | 99 | $16.0 | 0.24% | 128 | $59.4 | 0.19% |
| Sweet Goods - Full Size | 100 | $15.8 | 0.24% | 133 | $57.9 | 0.18% |
| **Expenditures on Listed Subcommodities** | | **$3,372.2** | **51.01%** | | **$13,390.0** | **42.14%** |
| **Expenditures on Top 1,000 subcommodities** | | **$6,580.5** | **100%** | | **$31,513.8** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: The table lists the top 100 subcommodities for SNAP households and the corresponding rankings of these subcommodities for non-SNAP households. Columns may not sum to total shown due to rounding.

## 3.4 Distribution of Expenditures by Household Demographics, Store Characteristics, Type of Resource Used, and Month of Purchase

In addition to analyzing purchase patterns as a whole, IMPAQ also analyzed the POS purchase data by household demographic and store characteristic subgroups based on information from the data provider. Appendix E provides these analyses. More transactions in these data were made by households without children than by households with children. In addition, a larger proportion of transactions were made at retail outlets in metropolitan areas than in rural or

suburban areas;[35] at larger stores rather than smaller ones;[36] and in counties with 10–20% poverty rates, the median of the three poverty rate categories into which the counties in which the stores were located were classified.[37] Compared to non-SNAP household transactions, SNAP household transactions were more likely to be made by households headed by adults 19–44 years of age, in stores located in the Midwest, and in medium-sized grocery stores. A larger proportion of SNAP household transactions than of non-SNAP household transactions took place in the most impoverished counties (counties with poverty rates greater than 20%). Notably, the distribution of transactions by household demographic and store characteristics was relatively consistent whether SNAP households used SNAP benefits or other resources.

In addition to analyzing the POS data for the full year, analyses were completed at the monthly level to investigate monthly or seasonal patterns in purchases. There was little month-to-month variation in expenditure patterns for either SNAP or non-SNAP households. A notable exception was that for both household types expenditure shares for vegetables were 2–3 percentage points lower during the summer months, while expenditure shares for fruits were 2–3 percentage points higher (data not shown).

---

[35] USDA Economic Research Service Urban Influence Codes (http://www.ers.usda.gov/data-products/urban-influence-codes.aspx).

[36] Following Food Marketing Institute conventions from http://www.fmi.org/about/ and http://www.fmi.org/facts_figs/?fuseaction=superfact and FNS Retailer Policy and Management Division food retailer definitions from http://www.fns.usda.gov/snap/retailers/pdfs/2012-annual-report.pdf.

[37] Census Bureau data from http://www.census.gov/did/www/saipe/county.html.

# CHAPTER 4. FINDINGS: TOP EXPENDITURES BY USDA FOOD PATTERN CATEGORIES

**Key Findings**

- Overall,  there were few differences between SNAP and non-SNAP household expenditures by USDA Food Pattern categories. Expenditure shares for each of the USDA Food Pattern categories (dairy, fruits, grains, oils, protein foods, solid fats and added sugars (SoFAS), and vegetables) varied by no more than 3 cents per dollar when comparing SNAP and non-SNAP households.

- Protein foods represented the largest expenditure share for both household types, while proportionally more was spent on fruits and vegetables than on solid fats and added sugars, grains or dairy.

**SNAP and Non-SNAP Household Expenditures by USDA Food Pattern Categories**



Source: Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.

## 4.1  Top Expenditures for Dairy

There are few differences in dairy expenditure patterns between SNAP households and non-SNAP households. Shown in Exhibit 8, the top 4 dairy subcommodities for both household groups were identical – fluid milk/white only, shredded cheese, American single cheese, and natural cheese chunks. These top 4 accounted for 60% of all dairy expenditures for SNAP households and 47% for non-SNAP households. The biggest driver of the proportional difference was the purchase of fluid milk/white only. Fluid white milk was the top subcommodity representing 33% of all dairy expenditures by SNAP households. In comparison, this subcommodity accounted for 26% of non-SNAP household dairy expenditures. Overall, 23

dairy subcommodities in the top 25 for SNAP households were also among the top 25 for non-SNAP households. The top 25 dairy subcommodities for SNAP households represented almost all dairy expenditures, 93%, while these 25 subcommodities represented 85% of dairy expenditures for non-SNAP households.

**Exhibit 8: Top 25 SNAP Household Dairy Subcommodity Expenditures**

| Dairy Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Fluid Milk/White Only | 1 | $191.1 | 33.25% | 1 | $853.8 | 25.69% |
| Shredded Cheese | 2 | $74.7 | 13.00% | 2 | $342.0 | 10.29% |
| American Single Cheese | 3 | $44.1 | 7.67% | 4 | $136.6 | 4.11% |
| Natural Cheese Chunks | 4 | $35.3 | 6.14% | 3 | $216.1 | 6.50% |
| Bagged Cheese Snacks | 5 | $17.1 | 2.98% | 16 | $52.0 | 1.56% |
| Flavored Fluid Milk | 6 | $16.0 | 2.78% | 14 | $59.4 | 1.79% |
| String Cheese | 7 | $15.1 | 2.63% | 9 | $99.0 | 2.98% |
| Yogurt/Kids | 8 | $14.0 | 2.44% | 20 | $42.4 | 1.28% |
| Cottage Cheese | 9 | $13.9 | 2.42% | 7 | $108.8 | 3.27% |
| Natural Cheese Slices | 10 | $13.4 | 2.33% | 6 | $113.2 | 3.41% |
| Yogurt/Single Serving Regular | 11 | $11.0 | 1.91% | 11 | $69.0 | 2.07% |
| Loaf Cheese | 12 | $10.9 | 1.90% | 23 | $38.1 | 1.15% |
| Yogurt/Single Serve Light | 13 | $10.2 | 1.78% | 8 | $103.1 | 3.10% |
| Yogurt/Pro Active Health | 14 | $7.4 | 1.29% | 13 | $63.5 | 1.91% |
| Yogurt/Adult Multi-Packs | 15 | $7.2 | 1.25% | 19 | $42.5 | 1.28% |
| Specialty/Lactose Free Milk | 16 | $6.7 | 1.17% | 17 | $48.4 | 1.46% |
| Grated Cheese | 17 | $6.2 | 1.08% | 25 | $33.6 | 1.01% |
| Bulk Semi-Hard (Cheese) | 18 | $6.1 | 1.05% | 18 | $44.0 | 1.32% |
| Fluid Milk | 19 | $5.9 | 1.02% | 5 | $113.3 | 3.41% |
| Canned Milk | 20 | $5.5 | 0.96% | 27 | $27.9 | 0.84% |
| Yogurt/Specialty Greek | 21 | $5.0 | 0.86% | 10 | $77.4 | 2.33% |
| Half & Half | 22 | $4.4 | 0.77% | 15 | $54.6 | 1.64% |
| Yogurt/Large Size (16oz or More) | 23 | $4.4 | 0.76% | 22 | $40.4 | 1.22% |
| Miscellaneous Cheese | 24 | $3.8 | 0.67% | 21 | $42.1 | 1.27% |
| Bulk Processed (Cheese) | 25 | $3.4 | 0.59% | 29 | $19.8 | 0.60% |
| **Sum of Listed Dairy Expenditures** | | **$532.9** | **92.70%** | | **$2,841.0** | **85.49%** |
| **Total Dairy Expenditures Among Top 1,000 Subcommodities** | | **$571.2** | **100%** | | **$3,257.4** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: The table lists the top 25 dairy subcommodities for SNAP households and the corresponding ranking of these subcommodities for non-SNAP households. Columns may not sum to total shown due to rounding.

## 4.2  Top Expenditures for Fruits

The top 25 fruit subcommodities by expenditure for SNAP households included whole fruits as well as 100% fruit juices, as shown in Exhibit 9 below. The top fruit subcommodity for both SNAP and non-SNAP households was 100% orange juice. This top fruit subcommodity represented 10% of all SNAP household fruit expenditures, 9% for non-SNAP households. Bananas and strawberries rank second and third, respectively, for both household groups. Together, the top 3 fruit subcommodities account for about one-fourth (24%) of the fruit expenditures for both SNAP and non-SNAP households. The top 25 SNAP household fruit subcommodities accounted for 71% of all SNAP household fruit expenditures. These 25 subcommodities accounted for 66% of fruit expenditures for non-SNAP households. Twenty-one of the top 25 fruit subcommodities for SNAP households were also in the top 25 for non-SNAP households.

**Exhibit 9: Top 25 SNAP Household Fruit Subcommodity Expenditures**

| Fruit Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| 100% Pure Juice – Orange; Dairy Case | 1 | $43.5 | 10.18% | 1 | $269.0 | 9.35% |
| Bananas | 2 | $34.2 | 8.00% | 2 | $242.7 | 8.43% |
| Strawberries | 3 | $23.5 | 5.48% | 3 | $178.4 | 6.20% |
| Fruit Snacks | 4 | $17.6 | 4.13% | 17 | $43.2 | 1.50% |
| Grapes Red | 5 | $15.8 | 3.70% | 4 | $121.7 | 4.23% |
| Grapes White | 6 | $15.5 | 3.61% | 6 | $84.9 | 2.95% |
| Apple Juice & Cider (Over 50% Pure Juice) | 7 | $13.3 | 3.11% | 14 | $45.8 | 1.59% |
| Instore Cut Fruit | 8 | $13.2 | 3.09% | 5 | $85.8 | 2.98% |
| Oranges Navels | 9 | $12.6 | 2.94% | 8 | $79.3 | 2.75% |
| Fruit Cup | 10 | $10.6 | 2.47% | 19 | $42.7 | 1.49% |
| Blended Juice & Combinations | 11 | $9.3 | 2.17% | 29 | $29.6 | 1.03% |
| Clementines | 12 | $8.8 | 2.06% | 9 | $78.6 | 2.73% |
| Melons Instore Cut | 13 | $8.2 | 1.93% | 18 | $42.8 | 1.49% |
| Watermelon Seedless Whole | 14 | $7.9 | 1.84% | 16 | $43.9 | 1.53% |
| Cherries Red | 15 | $6.9 | 1.61% | 11 | $56.7 | 1.97% |
| Apples Gala (Bulk & Bag) | 16 | $6.6 | 1.54% | 10 | $69.3 | 2.41% |
| Cranapple/Cran Grape Juice | 17 | $6.1 | 1.43% | 31 | $27.3 | 0.95% |
| Apples Red Delicious (Bulk & Bag) | 18 | $5.8 | 1.35% | 23 | $35.2 | 1.22% |
| 100% Pure Juice – Other; Dairy Case | 19 | $5.4 | 1.26% | 25 | $32.3 | 1.12% |
| Cantaloupe Whole | 20 | $5.3 | 1.24% | 15 | $44.4 | 1.54% |
| Blueberries | 21 | $5.1 | 1.19% | 7 | $79.4 | 2.76% |
| Pineapple | 22 | $4.9 | 1.15% | 33 | $24.0 | 0.83% |
| Peaches Yellow Flesh | 23 | $4.8 | 1.13% | 22 | $35.6 | 1.24% |
| Grape Juice (Over 50% Juice) | 24 | $4.8 | 1.12% | 44 | $17.1 | 0.60% |

| Fruit Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Lemons | 25 | $4.6 | 1.08% | 24 | $33.6 | 1.17% |
| Sum of Listed Fruit Expenditures | | $294.3 | 68.81% | | $1,843.4 | 64.06% |
| Total Fruit Expenditures Among Top 1,000 Subcommodities | | $416.8 | 100% | | $2,772.4 | 100% |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: The table lists the top 25 fruit subcommodities for SNAP households and the corresponding rankings of these subcommodities for non-SNAP households. Columns may not sum to total shown due to rounding.

## 4.3   Top Expenditures for Grains

Exhibit 10 details the top 25 grain subcommodities purchased by SNAP households. Cereals are a popular purchase among grain subcommodities for both SNAP and non-SNAP households. The top grain subcommodity for SNAP households was kids cereal, representing almost 10% of all grain expenditures. Kids cereal, ranked third for non-SNAP households. All family cereal was ranked first for non-SNAP households and fifth for SNAP households. Adult cereals were also common purchases ranking sixth for SNAP households and fourth for non-SNAP households. The top 25 grain subcommodities purchased by SNAP households made up 67% of their grain expenditures. Comparatively, these 25 subcommodities comprised 57% of expenditures on grains subcommodities for non-SNAP households. Ninteen subcommodities in the top 25  for SNAP households were also among the top 25 for non-SNAP households.

**Exhibit 10: Top 25 SNAP Household Grains Subcommodity Expenditures**

| Grains Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Kids Cereal | 1 | $78.1 | 9.88% | 3 | $186.4 | 4.51% |
| Mainstream White Bread | 2 | $48.0 | 6.07% | 7 | $136.8 | 3.31% |
| Tortilla/Nacho Chips | 3 | $47.4 | 5.99% | 2 | $209.0 | 5.05% |
| Mainstream Variety Breads | 4 | $38.4 | 4.86% | 5 | $173.2 | 4.19% |
| All Family Cereal | 5 | $36.2 | 4.58% | 1 | $214.9 | 5.20% |
| Adult Cereal | 6 | $24.9 | 3.15% | 4 | $182.6 | 4.42% |
| Mexican Soft Tortillas and Wraps | 7 | $23.7 | 3.00% | 8 | $113.1 | 2.74% |
| Waffles/Pancakes/French Toast | 8 | $17.3 | 2.19% | 13 | $77.4 | 1.87% |
| Ramen Noodles/Ramen Cups | 9 | $16.7 | 2.12% | 43 | $28.1 | 0.68% |
| Cheese Crackers | 10 | $16.5 | 2.08% | 10 | $90.2 | 2.18% |
| Hamburger Buns | 11 | $16.2 | 2.05% | 14 | $70.2 | 1.70% |
| Hot Dog Buns | 12 | $16.2 | 2.05% | 18 | $62.2 | 1.50% |
| Refrigerated Biscuits | 13 | $14.7 | 1.86% | 30 | $45.2 | 1.09% |
| Butter Spray Crackers | 14 | $14.6 | 1.85% | 15 | $68.7 | 1.66% |
| Toaster Pastries | 15 | $14.0 | 1.77% | 27 | $47.6 | 1.15% |

| Grains Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Rice Side Dish Mixes Dry | 16 | $14.0 | 1.76% | 28 | $46.7 | 1.13% |
| Popcorn – Microwave | 17 | $13.1 | 1.65% | 17 | $63.4 | 1.53% |
| Long Cut Pasta | 18 | $13.0 | 1.64% | 19 | $60.4 | 1.46% |
| Granola Bars | 19 | $12.8 | 1.61% | 11 | $88.9 | 2.15% |
| Premium Bread | 20 | $12.3 | 1.55% | 6 | $144.7 | 3.50% |
| Cereal Bars | 21 | $10.9 | 1.38% | 12 | $78.4 | 1.90% |
| Short Cut Pasta | 22 | $9.9 | 1.25% | 21 | $56.2 | 1.36% |
| Rolls: Dinner | 23 | $9.5 | 1.21% | 23 | $50.5 | 1.22% |
| Frozen Garlic Toast | 24 | $9.1 | 1.16% | 44 | $27.8 | 0.67% |
| Corn Chips | 25 | $9.1 | 1.15% | 29 | $45.6 | 1.10% |
| Sum of Listed Grain Expenditures | | $536.6 | 67.86% | | $2,368.4 | 57.27% |
| Total Grain Expenditures Among Top 1,000 Subcommodities | | $783.8 | 100% | | $4,049.9 | 100% |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: The table lists the top 25 grain subcommodities for SNAP households and the corresponding ranking of these subcommodities for non-SNAP households. Columns may not sum to total shown due to rounding.

## 4.4   Top Expenditures for Oils

The top oils subcommodity expenditures are shown in Exhibit 11. Pourable salad dressings was the top oils subcommodity by expenditure for both SNAP and non-SNAP households, accounting for nearly one-fourth of their total expenditures on oils. The second and third ranked oils subcommodities, mayonnaise/whipped dressing and margarine in tubs and bowls, were the same for both household groups, as well.

**Exhibit 11: Oils Subcommodity Expenditures**

| Oils Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Purchases | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Pourable Salad Dressings | 1 | $29.0 | 22.71% | 1 | $139.4 | 24.28% |
| Mayonnaise and Whipped Dressing | 2 | $27.3 | 21.34% | 2 | $119.1 | 20.73% |
| Margarine: Tubs and Bowls | 3 | $23.4 | 18.37% | 3 | $100.9 | 17.56% |
| Vegetable Oils | 4 | $20.5 | 16.07% | 5 | $35.4 | 6.16% |
| Canola Oils | 5 | $8.3 | 6.49% | 6 | $29.3 | 5.10% |
| Olive Oils | 6 | $7.3 | 5.69% | 4 | $63.8 | 11.11% |
| Cooking Sprays | 7 | $3.2 | 2.49% | 7 | $21.0 | 3.65% |
| Dressing Creamy | 8 | $1.6 | 1.23% | 8 | $14.5 | 2.53% |
| Sandwich/Horseradish and Tartar Sauce | 9 | $1.4 | 1.14% | 10 | $7.2 | 1.26% |
| Corn Oils | 10 | $1.3 | 1.01% | 14 | $4.1 | 0.71% |
| Cooking Oils: Peanut/Safflower | 11 | $1.1 | 0.89% | 11 | $6.7 | 1.17% |

| Oils Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Purchases | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Dressing Blue Cheese | 12 | $0.9 | 0.71% | 9 | $9.5 | 1.65% |
| Margarine: Squeeze | 13 | $0.6 | 0.44% | 13 | $4.2 | 0.74% |
| Sum of Listed Oils Expenditures | | $125.9 | 98.58% | | $555.0 | 96.65% |
| Total Oils Expenditures Among the Top 1,000 Subcommodities | | $125.9 | 100% | | $555.0 | 100% |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: The data included only 13 oils subcommodities in the top 1,000 subcommodities. Columns may not sum to total shown due to rounding.

## 4.5  Top Expenditures for Protein Foods

The top 25 protein foods subcommodities based on expenditures of SNAP households are shown in Exhibit 12. For SNAP households, the top 25 represented over half (54%) of all protein foods expenditures. These same 25 subcommodities comprised 48% of the protein foods expenditures for non-SNAP households. The top 5 subcommodities were the same for both household groups, although in slightly different order and accounted for one fifth of all protein expenditures for both households. The protein foods included in the top 5 were beef, lunchmeat, eggs and chicken. Lean ground beef was the top protein foods subcommodity by expenditure for SNAP households, totaling just over 7% of all protein foods expenditures. The top protein foods subcommodity for non-SNAP households was boneless chicken breasts at 5% of their expenditures. Eighteen of the SNAP household top 25 subcommodities were also ranked in the top 25 for non-SNAP households.

**Exhibit 12: Top 25  SNAP Household Protein Foods Subcommodity Expenditures**

| Protein Foods Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Lean Ground Beef | 1 | $112.4 | 7.38% | 2 | $257.9 | 4.03% |
| Primal Ground Beef | 2 | $62.4 | 4.10% | 5 | $219.8 | 3.43% |
| Lunchmeat - Deli Fresh | 3 | $55.8 | 3.67% | 4 | $242.6 | 3.79% |
| Eggs – Large | 4 | $52.1 | 3.43% | 3 | $251.6 | 3.93% |
| Chicken Breast Boneless | 5 | $49.6 | 3.26% | 1 | $292.9 | 4.57% |
| Enhanced Pork Boneless  Loin/Rib | 6 | $41.5 | 2.73% | 6 | $168.0 | 2.62% |
| Bacon - Trad 16oz Or Less | 7 | $40.7 | 2.68% | 8 | $157.6 | 2.46% |
| Ribs (Pork) | 8 | $35.0 | 2.30% | 15 | $106.8 | 1.67% |
| Frozen Chicken - White Meat | 9 | $30.0 | 1.97% | 17 | $99.8 | 1.56% |
| Choice Beef (Loins) | 10 | $28.4 | 1.87% | 11 | $136.6 | 2.13% |
| Select Beef | 11 | $27.9 | 1.83% | 9 | $143.7 | 2.24% |
| Hot Dogs - Base Meat | 12 | $25.1 | 1.65% | 27 | $56.8 | 0.89% |
| Choice Beef (Rounds) | 13 | $24.0 | 1.58% | 20 | $72.5 | 1.13% |
| Chicken Wings | 14 | $22.2 | 1.46% | 58 | $28.6 | 0.45% |
| Frozen Chicken – Wings | 15 | $22.2 | 1.46% | 97 | $17.4 | 0.27% |

| Protein Foods Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Lunchmeat - Bologna/Sausage | 16 | $21.8 | 1.43% | 24 | $60.9 | 0.95% |
| Tuna | 17 | $21.1 | 1.39% | 14 | $109.9 | 1.72% |
| Peanut Butter | 18 | $20.4 | 1.34% | 12 | $127.8 | 1.99% |
| Meat: Turkey Bulk | 19 | $19.3 | 1.27% | 7 | $159.6 | 2.49% |
| Frozen Meat – Beef | 20 | $19.0 | 1.25% | 34 | $46.3 | 0.72% |
| Value Forms / 18oz & Larger | 21 | $18.6 | 1.22% | 41 | $42.6 | 0.67% |
| Chicken Drumsticks | 22 | $17.3 | 1.14% | 49 | $31.5 | 0.49% |
| Angus Beef | 23 | $17.1 | 1.13% | 16 | $103.8 | 1.62% |
| Dinner Sausage - Links Pork Ckd | 24 | $16.4 | 1.08% | 45 | $37.6 | 0.59% |
| Meat: Ham Bulk | 25 | $15.3 | 1.00% | 13 | $115.9 | 1.81% |
| **Sum of Listed Protein Foods Expenditures** | | **$815.7** | **53.62%** | | **$3,088.3** | **48.22%** |
| **Total Protein Foods Expenditures Among Top 1,000 Subcommodities** | | **$1,512.2** | **100%** | | **$6,288.8** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: The table lists the top 25 protein foods subcommodities for SNAP households and the corresponding ranking of these subcommodities for non-SNAP households. Columns may not sum to total shown due to rounding.

## 4.6  Top Expenditures for Solid Fats and Added Sugars (SoFAS)

The top 25 SoFAS subcommodities by expenditure for SNAP households are shown in Exhibit 13. Twenty two subcommodities in the top 25 for SNAP households were also among the top 25 for non-SNAP households. In addition, the top two subcommodities were the same. They were carbonated soft drinks packaged as 12-18 pack cans and 2-liter bottles. These two subcommodities represented approximately one-fourth of the SoFAS expenditures for both types of households. Sugar, ranked fourth, was the highest ranked non-beverage SoFAS subcommodity for SNAP households. It was eighth ranked for non-SNAP households. Butter ranked higher (third) for non-SNAP households compared to tenth for SNAP households. Overall, the top 25 SNAP household SoFAS subcommodities in Exhibit 13 totaled 75% of SNAP household SoFAS expenditures. These 25 subcommodities totaled 71% of the SoFAS expenditures for non-SNAP households.

**Exhibit 13: Top 25 SNAP Household Solid Fats and Added Sugars (SoFAS) Subcommodity Expenditures**

| Solid Fats and Added Sugars (SoFAS) Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Soft Drinks 12/18&15pk Can Car | 1 | $164.6 | 18.86% | 1 | $601.2 | 16.11% |
| Soft Drinks 2 Liter Btl Carb Incl | 2 | $70.9 | 8.12% | 2 | $230.1 | 6.17% |
| Soft Drinks 20pk&24pk Can Carb | 3 | $39.7 | 4.55% | 9 | $106.4 | 2.85% |
| Sugar | 4 | $36.9 | 4.23% | 8 | $112.7 | 3.02% |
| Soft Drink Mlt-Pk Btl Carb | 5 | $34.0 | 3.90% | 4 | $173.6 | 4.65% |
| Soft Drink Single Serve Btl Carb | 6 | $27.8 | 3.18% | 11 | $71.4 | 1.91% |
| Aseptic Pack Juice And Drinks | 7 | $24.2 | 2.78% | 16 | $57.1 | 1.53% |
| Refrigerated Coffee Creamers | 8 | $24.1 | 2.76% | 6 | $147.2 | 3.95% |
| Candy Bags-Chocolate | 9 | $21.5 | 2.46% | 5 | $147.5 | 3.95% |
| Butter | 10 | $19.6 | 2.24% | 3 | $175.6 | 4.71% |
| Sour Creams | 11 | $17.5 | 2.00% | 10 | $95.2 | 2.55% |
| Cream Cheese | 12 | $17.2 | 1.97% | 7 | $115.5 | 3.10% |
| Candy Bars (Singles) | 13 | $16.3 | 1.87% | 18 | $54.9 | 1.47% |
| Dairy Case Juice Drink Under 10 Oz | 14 | $16.0 | 1.83% | 22 | $48.0 | 1.29% |
| Candy Bars (Multi Pack) | 15 | $15.6 | 1.79% | 12 | $69.6 | 1.86% |
| Tea Sweetened | 16 | $13.9 | 1.59% | 13 | $68.7 | 1.84% |
| Chewing Gum | 17 | $13.2 | 1.51% | 14 | $68.3 | 1.83% |
| Candy Bags-Non Chocolate | 18 | $12.6 | 1.44% | 19 | $54.9 | 1.47% |
| Molasses And Syrups | 19 | $11.7 | 1.34% | 15 | $58.7 | 1.57% |
| Dairy Case Citrus Punch/Oj Subs | 20 | $11.0 | 1.26% | 27 | $34.4 | 0.92% |
| Fruit Drinks: Canned & Glass | 21 | $10.6 | 1.21% | 60 | $10.9 | 0.29% |
| Non Dairy Creamer | 22 | $10.5 | 1.20% | 25 | $35.4 | 0.95% |
| Seasonal Miscellaneous | 23 | $9.2 | 1.05% | 23 | $46.9 | 1.26% |
| Dairy Case Tea With Sugar | 24 | $8.4 | 0.96% | 36 | $23.1 | 0.62% |
| Seasonal Candy Bags-Chocolate | 25 | $7.9 | 0.90% | 20 | $54.8 | 1.47% |
| **Sum of Listed SoFAS Expenditures** | | **$655.0** | **75.00%** | | **$2,662.3** | **71.34%** |
| **Total SoFAS Expenditures Among Top 1,000 Subcommodities** | | **$864.1** | **100%** | | **$3,673.1** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: The table lists the top 25 SoFAS subcommodities for SNAP households and the corresponding ranking of these subcommodities for non-SNAP households. Columns may not sum to total shown due to rounding.

SoFAS were divided into three broad subcategories to inform the analyses: butter/cream/solid fats, candy/sweets, and sweetened beverages.[38] The distribution of these subcategories for both household types is shown in Exhibit 14. As a share of total SoFAS expenditures, sweetened beverage expenditures were more than 10 percentage points higher in SNAP households than

---

[38] Fruit drinks that are over 50% juice are categorized as fruits. All other fruit drinks are categorized as SoFAS. In our discussion, fruit drinks that are less than 50% juice are grouped into "sweetened beverages."

non-SNAP households. In contrast, non-SNAP households spent a larger share of their SoFAS expenditures on the butter/cream/solid fats and candy/sweets subcategories.

**Exhibit 14: Solid Fats and Added Sugars (SoFAS) Expenditures by Subcategory**



Source: Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.

## 4.7   Top Expenditures for Vegetables

As shown in Exhibit 15, russet potatoes and plain frozen bag vegetables were the top two vegetable subcommodities by expenditure purchased by SNAP and non-SNAP households. Overall, 18 of the top 25 vegetable subcommodities for SNAP households were among the top 25 for non-SNAP households. The top 25 SNAP household subcommodities  comprised 56% of total vegetable expenditures for SNAP households. These same 25 subcommodities comprised 47% of total vegetable expenditures for non-SNAP households. The top 25 subcommodities for both SNAP and non-SNAP households for this Food Pattern category included a range of vegetables such as potatoes, avocados, green beans, corn, lettuce and cucumbers to name a few.

**Exhibit 15: Top 25 SNAP Household Vegetables Subcommodity Expenditures**

| Vegetables Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Potatoes Russet (Bulk & Bag) | 1 | $35.8 | 6.74% | 1 | $154.5 | 4.60% |
| Frozen Bag Vegetables – Plain | 2 | $25.7 | 4.85% | 2 | $131.9 | 3.93% |
| Mainstream Pasta & Pizza Sauce | 3 | $23.0 | 4.33% | 6 | $81.0 | 2.41% |
| Frozen French Fries | 4 | $20.5 | 3.86% | 19 | $50.3 | 1.50% |
| Avocado | 5 | $13.4 | 2.52% | 4 | $112.6 | 3.35% |
| Blends Salad Mix | 6 | $13.1 | 2.47% | 3 | $124.0 | 3.69% |
| Green Beans: Fs/Whl/Cut | 7 | $12.8 | 2.41% | 15 | $53.1 | 1.58% |

| Vegetables Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Potatoes: Dry | 8 | $12.3 | 2.31% | 33 | $32.3 | 0.96% |
| Corn | 9 | $12.1 | 2.28% | 22 | $44.0 | 1.31% |
| Head Lettuce | 10 | $11.6 | 2.18% | 13 | $55.5 | 1.65% |
| Frozen Steamable Vegetables | 11 | $10.5 | 1.98% | 5 | $81.4 | 2.42% |
| Mexican Sauces And Picante Sauce | 12 | $10.2 | 1.93% | 9 | $62.3 | 1.85% |
| Tomatoes Diced | 13 | $9.5 | 1.79% | 11 | $59.9 | 1.78% |
| Tomatoes Hothouse On The Vine | 14 | $9.2 | 1.74% | 7 | $77.7 | 2.31% |
| Onions Yellow (Bulk & Bag) | 15 | $8.7 | 1.65% | 27 | $39.3 | 1.17% |
| Cucumbers | 16 | $8.2 | 1.55% | 12 | $58.9 | 1.75% |
| Vegetable Salads – Prepack | 17 | $7.8 | 1.48% | 29 | $36.6 | 1.09% |
| Peppers Green Bell | 18 | $7.8 | 1.47% | 25 | $41.5 | 1.24% |
| Regular Garden | 19 | $7.8 | 1.46% | 35 | $31.9 | 0.95% |
| Roma Tomatoes (Bulk/Pkg) | 20 | $7.5 | 1.41% | 26 | $39.6 | 1.18% |
| Carrots Mini Peeled | 21 | $7.0 | 1.32% | 10 | $61.4 | 1.83% |
| Onions Sweet (Bulk & Bag) | 22 | $6.2 | 1.16% | 20 | $47.4 | 1.41% |
| Celery | 23 | $5.9 | 1.11% | 17 | $51.2 | 1.52% |
| Tomatoes Vine Ripe Bulk | 24 | $5.7 | 1.07% | 51 | $22.5 | 0.67% |
| Garden Plus Salad Mix | 25 | $5.5 | 1.03% | 36 | $31.8 | 0.95% |
| **Sum of  Listed Vegetable Expenditures** | | **$297.7** | **56.10%** | | **$1,582.6** | **47.10%** |
| **Total Vegetable Expenditures Among Top 1,000 Subcommodities** | | **$520.5** | **100%** | | **$3,251.8** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: The table lists the top 25 vegetable subcommodities for SNAP households and the corresponding ranking of these subcommodities for non-SNAP households. Columns may not sum to total shown due to rounding.

## 4.8  Top Expenditures for Composite Foods

Composite foods include those subcommodities that contain more than one USDA Food Pattern category. As a result, they could not be assigned specifically to a single category.  For example, composite foods include both dairy and grains (macaroni and cheese), dairy and SoFAS (ice cream), vegetables and oils (potato chips), or protein foods, vegetables and grains (frozen meals). The top 25 composite foods subcommodities based on the expenditures of SNAP households are presented in Exhibit 16. Potato chips were the top composite subcommodity by expenditure for SNAP households, representing 5% of their overall expenditures on composite items. Potato chips were ranked second for non-SNAP households. Overall, expenditures on composite subcommodities were similar for SNAP and non-SNAP households with 19 subcommodities in the top 25 for both groups. The top 25 SNAP household subcommodities shown in Exhibit 16 represented 58% of all SNAP household composite foods expenditures, while expenditures on these 25 subcommodities by non-SNAP households accounted for 51% of their total composite foods expenditures.

**Exhibit 16: Top 25 SNAP Household Composite Subcommodity Expenditures**

| Composite Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Potato Chips | 1 | $64.4 | 5.19% | 2 | $253.2 | 4.88% |
| Snacks/Appetizers | 2 | $44.6 | 3.59% | 10 | $100.5 | 1.94% |
| Frozen Single Serve Premium Traditional Meals | 3 | $43.8 | 3.53% | 4 | $175.4 | 3.38% |
| Snack Cake - Multi Pack | 4 | $41.6 | 3.36% | 9 | $101.7 | 1.96% |
| Frozen Single Serve Economy Meals | 5 | $40.9 | 3.30% | 15 | $80.7 | 1.56% |
| Pizza/Premium | 6 | $39.7 | 3.20% | 6 | $153.3 | 2.95% |
| Sandwiches And Handhelds | 7 | $35.9 | 2.89% | 17 | $73.6 | 1.42% |
| Convenient Meals - Kids Meal | 8 | $34.2 | 2.76% | 19 | $69.7 | 1.34% |
| Premium (Ice Cream & Sherbert) | 9 | $31.2 | 2.52% | 3 | $226.0 | 4.35% |
| Condensed Soup | 10 | $29.7 | 2.39% | 5 | $153.6 | 2.96% |
| Frozen Family Style Entrees | 11 | $27.6 | 2.23% | 13 | $83.5 | 1.61% |
| Traditional | 12 | $25.6 | 2.07% | 8 | $118.7 | 2.29% |
| Frozen Single Serve Premium Nutritional Meals | 13 | $24.7 | 1.99% | 1 | $271.6 | 5.23% |
| Macaroni And Cheese Dinners | 14 | $24.3 | 1.96% | 24 | $59.7 | 1.15% |
| Can Pasta | 15 | $22.2 | 1.79% | 36 | $47.7 | 0.92% |
| Multi-Pack Bag Snacks | 16 | $21.6 | 1.74% | 38 | $43.4 | 0.84% |
| Sweet Goods:Donuts | 17 | $21.3 | 1.72% | 14 | $82.3 | 1.58% |
| Pizza/Economy | 18 | $19.8 | 1.60% | 37 | $45.1 | 0.87% |
| Frozen Breakfast Sandwiches | 19 | $19.1 | 1.54% | 29 | $55.7 | 1.07% |
| Frozen Skillet Meals | 20 | $18.8 | 1.51% | 16 | $79.3 | 1.53% |
| Cakes: Birthday/Celebration | 21 | $18.6 | 1.50% | 33 | $50.3 | 0.97% |
| Sandwich Cookies | 22 | $18.0 | 1.45% | 18 | $71.8 | 1.38% |
| Pizza/Traditional | 23 | $17.9 | 1.44% | 22 | $64.1 | 1.24% |
| Rts Soup: Chunky/Homestyle | 24 | $17.6 | 1.42% | 7 | $119.9 | 2.31% |
| Salsa And Dips | 25 | $17.1 | 1.38% | 28 | $57.0 | 1.10% |
| Sum of Listed Composite Expenditures | | $720.5 | 58.07% | | $2,637.7 | 50.83% |
| Total Composite Expenditures Among Top 1,000 Subcommodities | | $1,235.4 | 100% | | $5,132.0 | 100% |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: The table lists the top 25 composite subcommodities for SNAP households and the corresponding ranking of these subcommodities for non-SNAP households. Columns may not sum to total shown due to rounding.

The composite subcommodities were further categorized as snacks, soups, desserts, and entrée/meal items to inform the analyses. Exhibit 17 suggests some differences in SNAP and non-SNAP household expenditure distributions on these subgroups. SNAP households spent a larger share of their composite expenditures on entrée/meal subcommodities, while non-SNAP households spent larger shares on desserts and soup. Expenditures on snacks were not very different across the two groups.

**Exhibit 17: Composite Expenditures by Subcategory**



Source: Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.

## 4.9   Top Expenditures for Other Subcommodities

Some subcommodities did not contain any USDA Food Pattern categories, or the subcommodity labels were not descriptive enough to permit categorization even with the addition of the composite category. As a result, a ninth category, *other,* was created to capture such subcommodities. "Other" included subcommodities such as water, isotonic drinks, and baby food. The top 25 other subcommodities based on the expenditures of SNAP households are shown in Exhibit 18 and accounted for 66% of their overall other subcommodity expenditures. These subcommodities accounted for 54% of all other expenditures for non-SNAP households. Overall, expenditures on other subcommodities were similar for SNAP and non-SNAP households with 19 subcommodities in common in the top 25 for both groups. The top other subcommodity purchased by SNAP households was infant formula/starter solution, accounting for almost 10% of the total SNAP household expenditures on these items. Subcommodities reflecting drinking water and coffee were ranked second and third, respectively. Coffee subcommodities were ranked first and third for non-SNAP households with the same water subcommodity that was ranked second for SNAP households ranked second for non-SNAP households, as well. Interestingly, infant formula/starter solution that was ranked first for SNAP households was ranked 14th for non-SNAP households.

**Exhibit 18: Top 25 SNAP Household Other Subcommodity Expenditures**

| Other Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Expenditures | Rank | $ in Millions | % of Expenditures |
| Infant Formula / Starter Solution | 1 | $54.2 | 9.60% | 14 | $45.3 | 1.70% |
| Still Water Drinking/ Mineral Water | 2 | $48.8 | 8.64% | 2 | $187.7 | 7.03% |
| Unflavored Can Coffee | 3 | $41.3 | 7.32% | 1 | $198.0 | 7.41% |
| Isotonic Drinks Single Serve | 4 | $30.5 | 5.40% | 4 | $119.5 | 4.47% |
| Spring Water | 5 | $16.2 | 2.87% | 5 | $95.6 | 3.58% |
| Traditional Spices | 6 | $14.1 | 2.49% | 8 | $61.2 | 2.29% |
| Bbq Sauce | 7 | $12.3 | 2.17% | 16 | $38.6 | 1.45% |
| Baby Food - Beginner | 8 | $11.7 | 2.07% | 21 | $28.1 | 1.05% |
| Non-Carb Water Flavor - Drink/Mnr | 9 | $11.6 | 2.05% | 7 | $63.4 | 2.37% |
| Catsup | 10 | $11.5 | 2.03% | 15 | $41.5 | 1.55% |
| Sauce Mixes/Gravy Mixes Dry | 11 | $11.5 | 2.03% | 13 | $46.7 | 1.75% |
| Baby Food Junior/All Brands | 12 | $11.2 | 1.98% | 22 | $27.5 | 1.03% |
| Isotonic Drinks Multi-Pack | 13 | $10.8 | 1.92% | 9 | $58.1 | 2.17% |
| Ice - Crushed/Cubed | 14 | $9.3 | 1.65% | 11 | $49.9 | 1.87% |
| Unflavored Bag Coffee | 15 | $8.5 | 1.50% | 3 | $137.3 | 5.14% |
| Infant Formula Specialty | 16 | $8.4 | 1.49% | 71 | $9.1 | 0.34% |
| Infant Formula Starter Large | 17 | $8.3 | 1.46% | 30 | $22.8 | 0.85% |
| Steak & Worchester Sauce | 18 | $8.2 | 1.44% | 25 | $26.7 | 1.00% |
| Unflavored Instant Coffee | 19 | $7.6 | 1.34% | 23 | $27.3 | 1.02% |
| Non-Dairy Milk | 20 | $7.1 | 1.25% | 6 | $67.7 | 2.53% |
| Unsweetened Envelope (Powder Drink Mix) | 21 | $7.0 | 1.25% | 88 | $6.2 | 0.23% |
| Malted Milk/Syrup/Powders/ Eggnog | 22 | $6.9 | 1.23% | 28 | $25.3 | 0.95% |
| Still Water Flavored Drink/Mineral Water | 23 | $6.3 | 1.11% | 17 | $38.1 | 1.43% |
| Infant Formula Toddler | 24 | $6.0 | 1.06% | 55 | $12.4 | 0.46% |
| Mexican Seasoning Mixes | 25 | $5.9 | 1.05% | 33 | $20.6 | 0.77% |
| Sum of Listed Other Expenditures | | $374.8 | 66.40% | | $1,454.7 | 54.44% |
| Total Other Expenditures Among Top 1,000 Subcommodities | | $550.7 | 100% | | $2,533.2 | 100% |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: The table lists the top 25 "other" subcommodities for SNAP households and the corresponding ranking of these subcommodities for non-SNAP households. Columns may not sum to total shown due to rounding.

All other subcommodities were divided into the following six subcategories for additional analysis: condiments; infant formula/baby food; seasoning/baking needs; supplements/meal replacements/energy drinks; unsweetened beverages; and miscellaneous. Exhibit 19 shows that

SNAP households spent a notably larger share—about 15 percentage points more than non-SNAP households—on infant formulas and baby foods in these data. Non-SNAP households spent a larger share on unsweetened beverages.

**Exhibit 19: Other Expenditures by Subcategory**



Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.

# CHAPTER 5. CONCLUSION

IMPAQ analyzed point-of-sale transaction data from January 1, 2011 through December 31, 2011 from a leading grocery retailer to understand what food items are typically purchased by SNAP households and how these purchases compare to those made by non-SNAP households. The majority of stores from which the data came would be classified as grocery stores, supermarkets, and combination food and drug stores per FNS Retailer Policy and Management Division food retailer definitions.[39] Expenditures on SNAP-eligible food items were examined at four levels: by USDA Food Pattern categories, summary categories, commodities, and subcommodities, as shown in Exhibit 20.

Overall, the findings from this study indicate that SNAP households and non-SNAP households purchased similar foods in the retail outlets in these data. The findings hold true after assessing food expenditure patterns of SNAP and non-SNAP households using multiple categorization methods.  Both groups of households spent about 40 cents of every dollar of food expenditures on basic items such as meat, fruits, vegetables, milk, eggs, and bread. Another 20 cents out of every dollar was spent on sweetened beverages, desserts, salty snacks, candy and sugar. The remaining 40 cents were spent on a variety of items such as cereal, prepared foods, dairy products, rice, and beans.

**Exhibit 20: SNAP and Non-SNAP Household Food Expenditure Patterns**

| Finding | SNAP Households | Non-SNAP Households |
|---|---|---|
| Total annual expenditures on SNAP-eligible foods in dataset | $6.7 billion | $32.3 billion |
| Percentage of all transactions by all households | 12% | 88% |
| Percentage of total annual expenditures by all households | 17% | 83% |
| Top 1,000 (of 1,792) subcommodity expenditures as a percentage of all expenditures | 99% | 98% |
| Top 100 subcommodity expenditures as a percentage of all expenditures | 51% | 46% |
| Top 25 subcommodity expenditures as a percentage of all expenditures | 25% | 21% |
| Top 25 commodity (of 238) expenditures as a percentage of all expenditures | 45% | 41% |
| Top 10 summary categories (of 30) by expenditure | Meat, Poultry and Seafood | Meat, Poultry and Seafood |
|  | Sweetened Beverages | Vegetables |
|  | Vegetables | High-fat Dairy/Cheese |

---

[39]  Stores that opened or closed during 2011 were not included in these analyses.

| Finding | SNAP Households | Non-SNAP Households |
|---|---|---|
| | Frozen Prepared Foods | Fruits |
| | Prepared Desserts | Sweetened Beverages |
| | High-fat Dairy/Cheese | Prepared Desserts |
| | Bread and Crackers | Bread and Crackers |
| | Fruits | Frozen Prepared Foods |
| | Milk | Milk |
| | Salty Snacks | Salty Snacks |
| Top 10 commodities (of 238) by expenditure | Soft Drinks | Fluid Milk Products |
| | Fluid Milk Products | Soft Drinks |
| | Beef Grinds | Cheese |
| | Bag Snacks | Baked Breads |
| | Cheese | Bag Snacks |
| | Baked Breads | Beef Grinds |
| | Cold Cereal | Cold Cereal |
| | Chicken Fresh | Candy – Packaged |
| | Frozen Handhelds and Snacks | Coffee and Creamers |
| | Lunchmeat | Ice Cream, Ice Milk, and Sherbets |
| Top 10 subcommodities (of 1,792) by expenditure | Fluid Milk/White Only | Fluid Milk/White Only |
| | Soft Drinks 12–18 pack | Soft Drinks 12–18 pack |
| | Lean Beef | Shredded Cheese |
| | Kids' Cereal | Chicken Breast – Boneless |
| | Shredded Cheese | Frozen Premium Nutritional Meals |
| | 2-Liter Soft Drink | Pure Orange Juice – Dairy Case |
| | Potato Chips | Lean Beef |
| | Primal Beef | Potato Chips |
| | Lunchmeat – Deli fresh | Large Eggs |
| | Infant Formula/Starter Solution | Bananas |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
*All SNAP totals represent purchases by SNAP households in the dataset, not SNAP dollars.

In summary, after assessing food expenditure patterns of SNAP households and non-SNAP households using multiple categorization methods, both household types made similar food expenditures in 2011 from the retail outlets included in these data.