COMPOSITE EXHIBIT “I”

Form **1120S**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

▶ **Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.**

▶ **Information about Form 1120S and its separate instructions is at *www.irs.gov/form1120s.***

OMB No. 1545-0123

**2016**

For calendar year 2016 or tax year beginning , 2016, ending , 20

**A** S election effective date: 01-01-2014

**B** Business activity code number (see instructions): 445120

**C** Check if Sch. M-3 attached ☐

TYPE OR PRINT

Name: BETTESFA INCORPORATED

Number, street, and room or suite no. If a P.O. box, see instructions.: 2216 MLK AVE SE

City or town, state or province, country, and ZIP or foreign postal code: Washington DC 20020

**D** Employer identification number: [redacted]

**E** Date incorporated: 07-05-2013

**F** Total assets (see instructions): $ 92,098

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No If "Yes," attach Form 2553 if not already filed

**H** Check if: (1) ☐ Final return (2) ☐ Name change (3) ☐ Address change (4) ☐ Amended return (5) ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ▶ 1

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

**Income**

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 1 a | Gross receipts or sales | 1a | 527,853 | | |
| b | Returns and allowances | 1b | | | |
| c | Balance. Subtract line 1b from line 1a | | | 1c | 527,853 |
| 2 | Cost of goods sold (attach Form 1125-A) | | | 2 | 392,982 |
| 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 134,871 |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | | 4 | |
| 5 | Other income (loss) (see instructions - attach statement) | | | 5 | |
| 6 | **Total income (loss).** Add lines 3 through 5 ▶ | | | 6 | 134,871 |

**Deductions** (see instructions for limitations)

| Line | Description | Line | Amount |
|---|---|---|---|
| 7 | Compensation of officers (see instructions - attach Form 1125-E) | 7 | |
| 8 | Salaries and wages (less employment credits) | 8 | 19,037 |
| 9 | Repairs and maintenance | 9 | 4,879 |
| 10 | Bad debts | 10 | |
| 11 | Rents | 11 | 38,005 |
| 12 | Taxes and licenses ATT STL | 12 | 1,315 |
| 13 | Interest | 13 | |
| 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | |
| 15 | Depletion **(Do not deduct oil and gas depletion.)** | 15 | |
| 16 | Advertising | 16 | |
| 17 | Pension, profit-sharing, etc., plans | 17 | |
| 18 | Employee benefit programs | 18 | |
| 19 | Other deductions (attach statement) Statement #2 | 19 | 38,284 |
| 20 | **Total deductions.** Add lines 7 through 19 ▶ | 20 | 101,520 |
| 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 | 21 | 33,351 |

**Tax and Payments**

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 22 a | Excess net passive income or LIFO recapture tax (see instructions) | 22a | | | |
| b | Tax from Schedule D (Form 1120S) | 22b | | | |
| c | Add lines 22a and 22b (see instructions for additional taxes) | | | 22c | |
| 23 a | 2016 estimated tax payments and 2015 overpayment credited to 2016 | 23a | | | |
| b | Tax deposited with Form 7004 | 23b | | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | 23c | | | |
| d | Add lines 23a through 23c | | | 23d | |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | | 24 | |
| 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | | 25 | |
| 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | | 26 | |
| 27 | Enter amount from line 26 **Credited to 2017 estimated tax** ▶ | **Refunded** ▶ | | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☒ No

▶ BETELHEM GESESSE — Signature of officer | Date | ▶ CEO — Title

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Surafiel Yakob | | 05-08-2018 | | P01206146 |

Firm's name ▶ Yakob and Co Pllc — Firm's EIN ▶

Firm's address ▶ 2001 Benning Rd NE, Washington DC 20002 — Phone no. (202)350-3948

## Schedule B Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a [X] Cash b [ ] Accrual c [ ] Other (specify) ▶ | | |
| 2 | See the instructions and enter the: a Business activity ▶ CONVENIENT STORE b Product or service ▶ CONVENIENT STORE | | |
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation | | |
| 4 | At the end of the tax year, did the corporation: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| 5 a | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? | | |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | (i) Total shares of restricted stock ▶ | | |
| | (ii) Total shares of non-restricted stock ▶ | | |
| b | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? | | |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | (i) Total shares of stock outstanding at the end of the tax year ▶ | | |
| | (ii) Total shares of stock outstanding if all instruments were executed ▶ | | |
| 6 | Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ [ ] If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 8 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) ▶ $ | | |
| 9 | Enter the accumulated earnings and profits of the corporation at the end of the tax year. $ | | |
| 10 | Does the corporation satisfy **both** of the following conditions? | | |
| a | The corporation's total receipts (see instructions) for the tax year were less than $250,000 | | |
| b | The corporation's total assets at the end of the tax year were less than $250,000 | | X |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |
| 11 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | |
| | If "Yes," enter the amount of principal reduction $ | | |
| 12 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | |
| 13 a | Did the corporation make any payments in 2016 that would require it to file Form(s) 1099? | | |
| b | If "Yes," did the corporation file or will it file required Forms 1099? | | |

## Schedule K Shareholders' Pro Rata Share Items

| Section | Line | Description | Ref | Sub-amount | Line | Total amount |
|---|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss) (page 1, line 21) | | | 1 | 33,351 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | | | 2 | |
| | 3a | Other gross rental income (loss) | 3a | | | |
| | b | Expenses from other rental activities (attach statement) | 3b | | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | | | 3c | |
| | 4 | Interest income | | | 4 | |
| | 5 | Dividends: **a** Ordinary dividends | | | 5a | |
| | | **b** Qualified dividends | 5b | | | |
| | 6 | Royalties | | | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | | | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | | | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | | | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | | | 9 | |
| | 10 | Other income (loss) (see instructions) Type ▶ | | | 10 | |
| Deductions | 11 | Section 179 deduction (attach Form 4562) | | | 11 | |
| | 12a | Charitable contributions | | | 12a | |
| | b | Investment interest expense | | | 12b | |
| | c | Section 59(e)(2) expenditures **(1)** Type ▶ **(2)** Amount ▶ | | | 12c(2) | |
| | d | Other deductions (see instructions) Type ▶ | | | 12d | |
| Credits | 13a | Low-income housing credit (section 42(j)(5)) | | | 13a | |
| | b | Low-income housing credit (other) | | | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | | 13c | |
| | d | Other rental real estate credits (see instructions) Type ▶ | | | 13d | |
| | e | Other rental credits (see instructions) Type ▶ | | | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | | | 13f | |
| | g | Other credits (see instructions) Type ▶ | | | 13g | |
| Foreign Transactions | 14a | Name of country or U.S. possession ▶ | | | | |
| | b | Gross income from all sources | | | 14b | |
| | c | Gross income sourced at shareholder level | | | 14c | |
| | | Foreign gross income sourced at corporate level | | | | |
| | d | Passive category | | | 14d | |
| | e | General category | | | 14e | |
| | f | Other (attach statement) | | | 14f | |
| | | Deductions allocated and apportioned at shareholder level | | | | |
| | g | Interest expense | | | 14g | |
| | h | Other | | | 14h | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | | | |
| | i | Passive category | | | 14i | |
| | j | General category | | | 14j | |
| | k | Other (attach statement) | | | 14k | |
| | | Other information | | | | |
| | l | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | | | 14l | |
| | m | Reduction in taxes available for credit (attach statement) | | | 14m | |
| | n | Other foreign tax information (attach statement) | | | | |
| Alternative Minimum Tax (AMT) Items | 15a | Post-1986 depreciation adjustment | | | 15a | |
| | b | Adjusted gain or loss | | | 15b | |
| | c | Depletion (other than oil and gas) | | | 15c | |
| | d | Oil, gas, and geothermal properties - gross income | | | 15d | |
| | e | Oil, gas, and geothermal properties - deductions | | | 15e | |
| | f | Other AMT items (attach statement) | | | 15f | |
| Items Affecting Shareholder Basis | 16a | Tax-exempt interest income | | | 16a | |
| | b | Other tax-exempt income | | | 16b | |
| | c | Nondeductible expenses Statement #16c | | | 16c | 106 |
| | d | Distributions (attach statement if required) (see instructions) | | | 16d | |
| | e | Repayment of loans from shareholders | | | 16e | |

Form 1120S (2016) BETTESFA INCORPORATED [redacted] Page 4

## Schedule K — Shareholders' Pro Rata Share Items (continued)

| | | | Total amount |
|---|---|---|---|
| Other Information | 17 a Investment income | 17a | |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts (attach statement) | | |
| Reconciliation | 18 **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l | 18 | 33,351 |

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 29,900 | | 68,330 |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | 0 | | 15,768 |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | ( ) | | ( ) | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (attach statement) | Statement #21 | 8,000 | Statement #21 | 8,000 |
| 15 Total assets | | 37,900 | | 92,098 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach statement) | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock | | | | |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | 37,900 | | 92,098 |
| 25 Adjustments to shareholders' equity (attach statement) | | | | |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| 27 Total liabilities and shareholders' equity | | 37,900 | | 92,098 |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3 (see instructions)

| Line | Description | Amount | Line | Description | Amount |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 33,245 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14l (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14l , not charged against book income this year (itemize): | |
| a | Depreciation $ | | a | Depreciation $ | |
| b | Travel and entertainment $ 106 | 106 | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | 33,351 | 8 | Income (loss) (Schedule K, line 18). Line 4 less line 7 | 33,351 |

## Schedule M-2 Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | | | |
| 2 | Ordinary income from page 1, line 21 | 33,351 | | |
| 3 | Other additions | | | |
| 4 | Loss from page 1, line 21 | ( ) | | |
| 5 | Other reductions Statement #30 | ( 106 ) | ( ) | |
| 6 | Combine lines 1 through 5 | 33,245 | | |
| 7 | Distributions other than dividend distributions | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | 33,245 | | |

Form **1125-A**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.**
▶ **Information about Form 1125-A and its instructions is at *www.irs.gov/form1125a.***

OMB No. 1545-0123

Name: BETTESFA INCORPORATED

**Employer identification number**: [redacted]

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 408,750 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 408,750 |
| 7 | Inventory at end of year | 7 | 15,768 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 392,982 |

**9a** Check all methods used for valuing closing inventory:
- *(i)* [X] Cost
- *(ii)* [ ] Lower of cost or market
- *(iii)* [ ] Other (Specify method used and attach explanation.) ▶

**b** Check if there was a writedown of subnormal goods ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO **9d**

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions [ ] Yes [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation [ ] Yes [X] No

671113

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

**Schedule K-1 (Form 1120S)** **2016**

Department of the Treasury
Internal Revenue Service

For calendar year 2016, or tax year beginning ________, 2016 ending ________, 20 ___

# Shareholder's Share of Income, Deductions, Credits, etc.

▶ **See page 2 of form and separate instructions.**

## Part I Information About the Corporation

**A** Corporation's employer identification number

[redacted]

**B** Corporation's name, address, city, state, and ZIP code

BETTESFA INCORPORATED

2216 MLK AVE SE

Washington DC 20020

**C** IRS Center where corporation filed return

CINCINNATI

## Part II Information About the Shareholder

**D** Shareholder's identifying number

[redacted]

**E** Shareholder's name, address, city, state, and ZIP code

BETELHEM GESESSE

11638 LEESBOURG CR1
Silver Spring MD 20902

**F** Shareholder's percentage of stock ownership for tax year . . . . . . . . . . . 100.00000 %

For IRS Use Only

## Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | 33,351 |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |
| 13 | Credits | |
| 14 | Foreign transactions | |
| 15 | Alternative minimum tax (AMT) items | |
| 16 | Items affecting shareholder basis | C* STMT |
| 17 | Other information | |

* See attached statement for additional information.

## Schedule K-1 Supplemental Information

**2016**

Shareholder's name: BETELHEM GESESSE

Shareholder's ID Number: [redacted]

Name of S Corporation: BETTESFA INCORPORATED

S Corporation's EIN: [redacted]

**Form 1120S Schedule K-1 - Line 16**

| Code | Description | | Amount |
|---|---|---|---|
| C | Other Nondeductible Expenses | | 106 |
| | Meals and Entertainment | 106 | |
| | **Total** | | **106** |

## 1120S TAX RETURN COMPARISON
## 2014 / 2015 / 2016

**2016**

Name(s) as shown on return: BETTESFA INCORPORATED

Identifying number: [redacted]

| Income | 2014 FEDERAL | 2015 FEDERAL | 2016 FEDERAL | DIFFERENCE BETWEEN 2015 & 2016 |
|---|---|---|---|---|
| Net receipts | | | 527,853 | 527,853 |
| Cost of goods sold | | | 392,982 | 392,982 |
| Gross profit | | | 134,871 | 134,871 |
| Net gain/loss from 4797 | | | | |
| Other income | | | | |
| **Total income** | | | 134,871 | 134,871 |
| **Deductions** | | | | |
| Compensation of officers | | | | |
| Salaries and wages | | | 19,037 | 19,037 |
| Repairs and maintenance | | | 4,879 | 4,879 |
| Bad debts | | | | |
| Rents | | | 38,005 | 38,005 |
| Taxes and licenses | | | 1,315 | 1,315 |
| Interest | | | | |
| Net depreciation | | | | |
| Depletion | | | | |
| Advertising | | | | |
| Pension, profit-sharing | | | | |
| Employee benefits | | | | |
| Other deductions | | | 38,284 | 38,284 |
| **Total deductions** | | | 101,520 | 101,520 |
| **Ordinary business income(loss)** | | | 33,351 | 33,351 |
| **Tax** | | | | |
| Total tax | | | | |
| **Payments** | | | | |
| Estimated taxes paid | | | | |
| Total payments line 23d | | | | |
| **Results** | | | | |
| **Amount owed** | | | | |
| **Overpayment** | | | | |
| Applied to estimate | | | | |
| Refund | | | | |

**SCHEDULE K - Shareholder's Share Items**

| Income | 2014 | 2015 | 2016 | DIFFERENCE |
|---|---|---|---|---|
| Ordinary business income (loss) | | | 33,351 | 33,351 |
| Net rental real estate income (loss) | | | | |
| Other net rental income (loss) | | | | |
| Interest income | | | | |
| Ordinary dividends | | | | |
| Qualified dividends | | | | |
| Royalties | | | | |
| Net short-term capital gain (loss) | | | | |
| Net long-term capital gain (loss) | | | | |
| Collectibles (28%) gain (loss) | | | | |
| Unrecaptured section 1250 gain | | | | |
| Net section 1231 gain (loss) | | | | |
| Other income (loss) | | | | |

**1120S TAX RETURN COMPARISON**
**2014 / 2015 / 2016**

**2016**

Name(s) as shown on return: BETTESFA INCORPORATED

Identifying number: [redacted]

| Deductions | 2014 FEDERAL | 2015 FEDERAL | 2016 FEDERAL | DIFFERENCE BETWEEN 2015 & 2016 |
|---|---|---|---|---|
| Section 179 deduction | | | | |
| Contributions | | | | |
| Investment interest expense | | | | |
| Section 59(e)(2) expenditures | | | | |
| Other deductions | | | | |
| **Credits** | | | | |
| Low-income housing credit (section 42(j)(5)) | | | | |
| Low-income housing credit (other) | | | | |
| Qualified rehabilitation expenditures (rental real estate) | | | | |
| Other rental real estate credits | | | | |
| Other rental credits | | | | |
| Credit for alcohol used as fuel | | | | |
| Other credits | | | | |
| **Foreign Transactions** | | | | |
| Gross income from all sources | | | | |
| Gross income sourced at shareholder level | | | | |
| Foreign gross income sourced at corporate level | | | | |
| Passive category | | | | |
| General categories | | | | |
| Other | | | | |
| Deductions allocated and apportioned at shareholder level | | | | |
| Interest expense | | | | |
| Other | | | | |
| Deductions allocated / apportioned at corp. level to foreign source inc. | | | | |
| Passive category | | | | |
| General categories | | | | |
| Other | | | | |
| Total foreign taxes paid or accrued | | | | |
| Reduction in taxes available for credit | | | | |
| **Alternative Minimum Tax (AMT) items** | | | | |
| Post-1986 depreciation adjustment | | | | |
| Adjusted gain or loss | | | | |
| Depletion | | | | |
| Oil, gas, and geothermal properties - gross income | | | | |
| Oil, gas, and geothermal properties - deductions | | | | |
| Other AMT items | | | | |
| **Items Affecting Shareholder Basis** | | | | |
| Tax-exempt interest income | | | | |
| Other tax-exempt income | | | | |
| Nondeductible expenses | | | 106 | 106 |
| Property distributions | | | | |
| Repayment of loans from shareholders | | | | |
| **Other information** | | | | |
| Investment income | | | | |
| Investment expenses | | | | |
| Dividend distributions paid from accum earnings and profits | | | | |

| **RESIDENT STATE** | | | DC | |
|---|---|---|---|---|
| Taxable income | | | 19,851 | 19,851 |
| Total tax | | | 1,826 | 1,826 |
| Overpayment | | | | |
| Balance due | | | 1,826 | 1,826 |
| | **2014** | **2015** | **2016** | **DIFFERENCE** |

COMPARES.LD2

Government of the District of Columbia

# 2016 D-20 SUB Corporation Franchise Tax Return

1 6 0 2 0 0 3 1 1 0 2 4

Federal Employer I.D. Number [redacted]

Number of business locations In DC 0 Outside DC 0

SOFTWARE DEVELOPER USE ONLY
VENDOR ID# 1024

Name of corporation
BETTESFA INCORPORATED

Tax period ending (MMYY) 1216

Mark if:
QHTC located in DC Ballpark TIF area
AMENDED RETURN
FINAL RETURN
CERTIFIED QHTC
COMBINED REPORT*
*You must fill in the Designated Agent info below
WORLDWIDE
**Worldwide form must be filed with this return

Business mailing address #1
2216 MLK AVE SE

Business mailing address #2

City
WASHINGTON

State DC Zipcode 20020

Designated Agent Name

Designated Agent FEIN

● READ INSTRUCTIONS BEFORE PREPARING RETURN (To allocate non-business items, see instructions.)

Enter dollar amounts only. If amount is zero, leave line blank. if minus, enter amount and mark X.

## GROSS INCOME

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Gross receipts, minus returns and allowances | | $ 527853 .00 |
| 2 | Cost of goods sold (*from Form D-20 Schedule A*) and/or operations (attach statement) | | $ 392982 .00 |
| 3 | Gross profit from sales and/or operations *Line 1 minus Line 2* | Mark if minus | $ 134871 .00 |
| 4 | Dividends *from Form D-20, Schedule B* | | $ 0 .00 |
| 5 | Interest (attach statement) | | $ 0 .00 |
| 6 | Gross rental income from D-20, Schedule I, Column 3, Line 7 | Mark if minus | $ 0 .00 |
| 7 | Gross royalties (attach statement) | | $ 0 .00 |
| 8(a) | Net capital gain (attach copy of federal Form 1120, Schedule D) | Mark if minus: | $ 0 .00 |
| 8(b) | Ordinary gain (loss) from Part II, federal Form 4797 (attach copy) | Mark if minus | $ 0 .00 |
| 9 | Other income (loss) (attach statement) | Mark if minus | $ 0 .00 |
| 10 | **Total gross income** Add Lines 3 - 9 | Mark if minus | $ 134871 .00 |

## DEDUCTIONS

| Line | Description | | Amount |
|---|---|---|---|
| 11 | Compensation of officers *from Form D-20, Schedule C* | | $ 13500 .00 |
| 12 | Salaries and wages | | $ 19037 .00 |
| 13 | Repairs | | $ 4879 .00 |
| 14 | Bad debts | | $ .00 |
| 15 | Rent | | $ 38005 .00 |
| 16 | Taxes From Form D-20, Schedule D | | $ 1315 .00 |
| 17(a) | Interest payments | .00 | |
| 17(b) | Minus nondeductible payments to related entities | .00 = | 17(c) $ .00 |
| 18 | Contributions and/or gifts (attach statement) | | $ .00 |
| 19 | Amortization *(attach a copy of your federal Form 4562)* | | $ .00 |
| 20 | Depreciation (attach a copy of your federal Form 4562. Do not include any additional federal sec. 179 expenses or bonus depreciation.) | | $ .00 |
| 21 | Depletion (attach statement) | | $ .00 |
| 22(a) | Enter royalty payments made | .00 | |
| 22(b) | Minus nondeductible payments to related entities | .00 = | 22(c) $ .00 |

Taxpayer Name: BETTESFA INCORPORATED

Federal Employer I.D. Number: [redacted]

1 6 0 2 0 0 3 2 1 0 2 4

Enter dollar amounts only

DEDUCTIONS

| Line | Description | | Line | Amount |
|---|---|---|---|---|
| 23 | Pension, profit-sharing plans | Mark if minus | 23 | $ .00 |
| 24 | Other deductions (attach statement) | | 24 | $ 38284.00 |
| 25 | **Total deductions** Add Lines 11 - 24 | | 25 | $ 115020.00 |

TAXABLE INCOME

| Line | Description | | Line | Amount |
|---|---|---|---|---|
| 26 | Net income Line 10 minus Line 25 | Mark if minus | 26 | $ 19851.00 |
| 27 | Net operating loss deduction (For years before 2000) | | 27 | $ .00 |
| 28 | Net income after net operating loss deduction Line 26 minus Line 27 | Mark if minus | 28 | $ 19851.00 |
| 29(a) | Non-business income/state adjustment (attach statement) | Mark if minus | 29a | $ .00 |
| (b) | Expense related to non-business income (attach statement) | | 29b | $ .00 |
| (c) | 29(a) minus 29(b) | Mark if minus | 29c | $ .00 |
| 30 | Net income subject to apportionment Line 28 minus 29(c) | Mark if minus | 30 | $ 19851.00 |
| 31 | DC apportionment factor from Form D-20, Schedule F, col. 3, Line 5 | | 31 | 1.000000 |
| 32 | Net income from trade or business apportioned to DC Line 30 amount multiplied by Line 31 factor. | Mark if minus | 32 | $ 19851.00 |
| 33 | Other income/deductions attributable to DC (attach statement - see instructions) | Mark if minus | 33 | $ .00 |
| 34 | Total taxable income *before* apportioned NOL deduction Line 32 plus or minus Line 33 | Mark if minus | 34 | $ 19851.00 |
| 35 | Apportioned NOL deduction (Losses occurring in year 2000 and later) | | 35 | $ .00 |
| 36 | **Total DC taxable income** Line 34 minus Line 35 | Mark if minus | 36 | $ 19851.00 |

**If QHTC, skip Lines 37-39.** Complete QHTC Schedule on Page 4, Lines 1 through 10.

TAX - PAYMENTS AND CREDITS

| Line | Description | | Line | Amount |
|---|---|---|---|---|
| 37 | **TAX** 9.2% of Line 36 | | 37 | $ 1826.00 |
| 38 | Minus nonrefundable credits from Schedule UB, Line 9 | | 38 | $ .00 |
| 39 | Total DC Gross Receipts (from line '4' from MTLGR worksheet.) | $ 527853.00 | | |
| 40 | Net Tax Line 37 minus Line 38. The minimum tax is $250 if DC gross receipts are $1M or less or $1,000 if DC gross receipts are greater than $1M | | 40 | $ 1826.00 |
| 41 | Payments and refundable Credits: | | | |
| (a) | Tax paid if any, with request for an extension of time to file or paid with original return if this is an amended return | | 41a | $ .00 |
| (b) | 2016 estimated franchise tax payments | | 41b | $ .00 |
| (c) | Refundable credits from Schedule UB, Line 12 | | 41c | $ .00 |
| 42 | Add Lines 41(a), 41(b) and 41(c) | | 42 | $ .00 |
| 43 | RESERVED | | 43 | $ .00 |
| 44 | Estimated tax interest (Mark if D-2200 attached) | | 44 | $ .00 |
| 45 | **Total Amount Due.** If Line 42 is smaller than the total of Lines 40 and 44, enter amount due | | 45 | $ 1826.00 |
| | Will this payment come from an account outside the U.S.? Yes No X See instructions | | | |
| 46 | **Overpayment** If Line 42 is larger than the total of Lines 40 and 44, enter amount overpaid | | 46 | $ 0.00 |
| 47 | **Amount you want to apply to your 2017 estimated franchise tax** | | 47 | $ 0.00 |
| 48 | **Amount to be refunded** Line 46 minus Line 47 | | 48 | $ 0.00 |

**Third Party Designee** *To authorize another person to discuss this return with OTR, mark here* *and enter the name and phone number*

Designee's name Phone

Under penalties of law, I declare that I have examined this return and, to the best of my knowledge, it is correct. Declaration of paid preparer is based on the information available to the preparer.

**PLEASE SIGN HERE**

Officer's signature Title Date Telephone number of person to contact

**PAID PREPARER ONLY**

05-08-2018 YAKOB AND CO PLLC 2001 BENNING RD NE WASHINGTON, DC 20002

Preparer's signature (If other than taxpayer) Date Firm name Firm address

Preparer's PTIN P01206146

If you want to allow the preparer to discuss this return with the Office of Tax and Revenue, mark here

BETTESFA INCORPORATED [redacted]

Round cents to the nearest dollar. If an amount is zero, make no entry.

D-20 PAGE 3

**Schedule A - Cost of Goods Sold** (See specific instructions for Line 2.)

| | |
|---|---|
| 1. Inventory at beginning of year | $ 0 |
| 2. Merchandise bought for manufacture or sale | 408750 |
| 3. Salaries and wages | 0 |
| 4. Other costs per books (attach statement) (Additional federal bonus depreciation is not allowable.) | 0 |
| 5. Total | $ 408750 |
| 6. Minus: Inventory at end of tax year | 15768 |
| 7. Cost of goods sold (Enter here and on D-20 Line 2.) | $ 392982 |

**Method of inventory valuation:**

COST VALUATION METHOD

**Schedule B - Dividends** (See specific instructions for Line 4.)

| NAME AND ADDRESS OF DECLARING CORPORATION | AMOUNT |
|---|---|
| | $ |
| **Total Dividends** | $ |
| Minus deduction for Subpart F Income. | |
| Minus deduction for dividends received from wholly-owned subsidiary | |
| **TOTAL** (Enter here and on D-20, Line 4.) | $ |

**Schedule C - Compensation of officers** (See specific instructions for Line 11.)

| Col. 1 Name and Address of Officer | Col. 2 Official Title | Col. 3 Percent of Time Devoted to Business | Percent of Corporation Stock Owned Col. 4 Common | Col. 5 Preferred | Col. 6 Amount of Compensation | Col. 7 Expense Account Allowances |
|---|---|---|---|---|---|---|
| BETELHEM GESESSE 8787345 11638 LEESBOUGH MD 20902 | CEO | 100 % | 100.00 % | % | $ 13500 | $ |
| | | % | % | % | | |
| | | % | % | % | | |
| | | % | % | % | | |
| TOTAL COMPENSATION OF OFFICERS (Enter here and on D-20, Line 11.) | | | | | $ 13500 | |

**Schedule D - Taxes** (See specific instructions for Line 16.)

| EXPLANATION | AMOUNT | EXPLANATION | AMOUNT |
|---|---|---|---|
| FED TAXES MINUS STATE TAXES | $ 1315 | | $ |
| | | TOTAL (Enter here and on D-20, Line 16.) | $ 1315 |

**Schedule E - Reconciliation of the net income reported on Federal and DC returns**

| | | | |
|---|---|---|---|
| 1. Taxable income before net operating loss deduction and special deductions (page 1 of your Federal corporate return). | $ 33351 | 7. Total DC taxable income reported (from D-20, Line 36). | $ 19851 |
| UNALLOWABLE DEDUCTIONS AND ADDITIONAL INCOME | | NON-TAXABLE INCOME AND ADDITIONAL DEDUCTIONS | |
| 2. Income taxes (see specific instructions for line 16). | 0 | | |
| 3. DC income taxes and franchise taxes imposed by DC Revenue Act of 1947, as amended. | 0 | 8. Net income apportioned or allocated to outside DC. | 0 |
| 4. Interest on obligations of states, territories of the U.S. or any Political Subdivision thereof. | 0 | 9. Other non-taxable income and additional deductions including NOL (itemize): | |
| 5. Other unallowable deductions and additional income (itemize, include additional federal bonus depreciation and additional IRC § 179 expenses). | | (a) | |
| (a) | | (b) | |
| (b) | | | |
| 6. TOTAL of Lines 1-5. | $ 33351 | 10. TOTAL of Lines 7, 8 and 9. | $ 19851 |

D-20 PAGE 4
BETTESFA INCORPORATED

1 6 0 2 0 0 3 4 1 0 2 4

## Schedule F - DC apportionment factor (See instructions.)

Round cents to the nearest dollar. If an amount is zero, leave the line blank.
For all businesses other than financial institutions:

Carry all factors to six decimal places

| | Column 1 TOTAL | Column 2 in DC | Column 3 Factor (Column 2 divided by Column 1) |
|---|---|---|---|
| 1. **SALES FACTOR:** All gross receipts of the business other than gross receipts from non-business income. | $ 527853.00 | $ 527853.00 | 1.000000 |
| For Financial Institutions: | | | |
| 2. **SALES FACTOR:** All gross income of the financial institution other than gross income from non-business income. | $ .00 | $ .00 | |
| 3. **PAYROLL FACTOR:** Total compensation paid or accrued by the financial institution. | $ .00 | $ .00 | |

4. **SUM OF FACTORS:** (For Financial Institutions add Lines 2 and 3 of Column 3)

5. **DC APPORTIONMENT FACTOR:** For businesses other than financial institutions enter the number from Line 1, Col. 3. Enter on D-20, Line 31. For financial institutions divide Line 4, Column 3 by 2. If there are less than two factors, use Line 4, Column 3. Enter on D-20, Line 31. 1.000000

### Schedule 1 - Combined Report Tax Due

| Tax Due Combined Group Report | Tax Due Intercompany Eliminations | Tax Due Total Before Eliminations | Tax Due Designated Agent | Tax Due Member 1 |
|---|---|---|---|---|
| | | | | |
| **Tax Due Member 2** | **Tax Due Member 3** | **Tax Due Member 4** | **Tax Due Member 5** | |
| | | | | |

### Qualified High Technology Companies Tax, Exemption and Credits Schedule (See instructions)

1 Initial Date Of Taxable Income (MMYY)

2 Cumulative Amount of QHTC Exemption Previously Used $ .00

3 Total DC taxable income D-20 Line 36. Mark if minus: 3 $ .00

4 Qualified High Technology Companies Franchise Tax 6.0% of Line 3 . . . 4 $ .00

5 Minus nonrefundable credits from Schedule UB, Line 9 . . . 5 $ .00

6 Tentative Tax. Subtract Line 5 from Line 4 . . . 6 $ .00

7 Minus QHTC Exemption This Return . . . 7 $ .00

8 Total DC gross receipts from Line '4' MTLGR Worksheet . . . 8 $ .00

9 Net tax. Line 6 minus Line 7. The minimum tax is $250 if DC gross receipts are $1M or less or $1,000 if DC gross receipts are greater than $1M. Enter here and on page 2, Line 40. Complete page 2, Lines 41 through 48. . . . 9 $ .00

10 Amount of QHTC Exemption Remaining . . . 10 $ .00

BETTESFA INCORPORATED [redacted]

D-20 FORM, PAGE 5

## Schedule G - Balance Sheets

| | | Beginning of Taxable Year | | End of Taxable Year | |
|---|---|---|---|---|---|
| | | (A) Amount | (B) Total | (A) Amount | (B) Total |
| ASSETS | 1. Cash | | 29900 | | 68330 |
| | 2. Trade notes and accounts receivable | | | | |
| | (a) MINUS: Allowance for bad debts | | | | |
| | 3. Inventories | | 0 | | 15768 |
| | 4. Gov't obligations: (a) U.S. and its instrumentalities | | | | |
| | (b) States, subdivisions thereof, etc. | | | | |
| | 5. Other current assets (attach statement) | | | | |
| | 6. Loans to stockholders | | | | |
| | 7. Mortgage and real estate loans | | | | |
| | 8. Other investments (attach statement) | | | | |
| | 9. Buildings and other fixed depreciable assets | | | | |
| | (a) MINUS: Accumulated depreciation | | | | |
| | 10. Depletable assets | | | | |
| | (a) MINUS: Accumulated depletion | | | | |
| | 11. Land (net of any amortization) | | | | |
| | 12. Intangible assets (amortization only) | | | | |
| | (a) MINUS: Accumulated amortization | | | | |
| | 13. Other assets (attach statement) | | 8000 | | 8000 |
| | 14. TOTAL ASSETS | | 37900 | | 92098 |
| LIABILITIES AND CAPITAL | 15. Accounts payable | | | | |
| | 16. Mortgages, notes, bonds payable in less than 1 year | | | | |
| | 17. Other current liabilities (attach statement) | | | | |
| | 18. Loans from stockholders | | | | |
| | 19. Mortgages, notes, bonds payable in 1 year or more | | | | |
| | 20. Other liabilities (attach statement) | | | | |
| | 21. Capital stock: (a) Preferred stock | | | | |
| | (b) Common stock | | | | |
| | 22. Paid-in or capital surplus (attach statement) | | | | |
| | 23. Retained earnings - Appropriated (attach statement) | | | | |
| | 24. Retained earnings - Unappropriated | | 37900 | | 92098 |
| | 25. MINUS: Cost of treasury stock | | ( ) | | ( ) |
| | 26. TOTAL LIABILITIES AND CAPITAL | | 37900 | | 92098 |

## Schedule H-1 - Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | |
|---|---|---|---|
| 1. Net income per books | $ 33245 | 7. Income recorded on books this year and not included in this return (itemize). Tax-exempt interest $ | $ |
| 2. Federal income tax | | | |
| 3. Excess of capital losses over capital gains | | | |
| 4. Taxable income not recorded on books this year (itemize) | | 8. Deductions on this tax return and not charged against book income this year (itemize). (a) Depreciation $ (b) Depletion $ | |
| 5. Expenses recorded on books this year and not deducted on this return (itemize). (a) Depreciation $ (b) Depletion $ TRVEL/ENTERTAIN 106 | 106 | 9. TOTAL of Lines 7 and 8 | $ 0 |
| 6. TOTAL of Lines 1 through 5 | $ 33351 | 10. Taxable Income (federal Form 1120, page 1, line 28 should equal Line 6 minus Line 9 of this Schedule.) | $ 33351 |

## Schedule H-2 - Analysis of Unappropriated Retained Earnings per Books

| | | | |
|---|---|---|---|
| 1. Balance at beginning of year | $ 0 | 5. Distributions: (a) Cash | $ |
| 2. Net income per books | 33351 | (b) Stock | |
| 3. Other increases (itemize) | | (c) Property | |
| | | 6. Other decreases (itemize). 106 | 106 |
| | | 7. TOTAL of Lines 5 and 6 | $ 106 |
| 4. TOTAL of Lines 1, 2 and 3. | $ 33351 | 8. Balance at end of year (Line 4 minus Line 7) | $ 33245 |

## Schedule I - Income from Rent

| | Col. 1 Address of Property | Col. 2 Kind of Property | Col. 3 Gross Amount of Rent | Col. 4 Depreciation or Amortization (Per Federal Form 4562) * | Col. 5 Repairs (Explain in Sch. I-1) | Col. 6 Taxes, Interest and other Expenses * (Explain in Sch. I-1) |
|---|---|---|---|---|---|---|
| 1. | | | $ | $ | $ | $ |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. **TOTAL** (Enter the total of Column 3 on D-20, Line 6. Enter total of Column 4, 5, and 6 on appropriate deduction lines.) | | | $ | $ | $ | $ |

* excludes federal 30% and 50% bonus depreciation and additional IRC § 179 expenses deductions.

## Schedule I-1 - Explanation of deductions claimed in Columns 5 and 6 of Schedule I.

| Column No. | Explanation | Amount | Column No. | Explanation | Amount |
|---|---|---|---|---|---|
| | | $ | | | $ |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## Supplemental Information

| 1. STATE OR COUNTRY OF INCORPORATION | 2.(a) DATE OF INCORPORATION | 2.(b) DATE BUSINESS BEGAN IN DC | 3. IRS SERVICE CENTER WHERE FEDERAL RETURN WAS FILED FOR PERIOD COVERED BY THIS RETURN: |
|---|---|---|---|
| DC | 07052013 | 07052013 | CINCINNATI |

4. THE CORPORATION'S BOOKS ARE IN THE CARE OF - BETTESFA INCORPORATED

5. LOCATED AT - 2216 MLK AVE SE WASHINGTON, DC 20020

6. During 2016, has the Internal Revenue Service made or proposed any adjustments to your federal income tax return, or did you file any amended returns with the IRS? YES NO X

If "YES", please submit separately a detailed statement, unless previously submitted, to the address shown on page 7 under Amended returns.

If you have already provided OTR with a detailed statement, enter the date it was sent. MM/DD/YYYY

7. Is this corporation unitary with another entity YES NO X If yes, explain:

8. Is this return made on the accrual basis? YES NO X If no, indicate basis used: Cash Basis X Other (specify)

9. Did you file a franchise tax return with DC for the year 2015? YES X NO If no, state reason

10. Did you withhold DC income tax from wages paid to your DC resident employees during 2016? YES X NO If no, state reason:

11. Did you file annual information returns, federal forms 1096 and 1099, relating to payment of dividends and interest for 2016? YES NO X

12. (a) Has the business been terminated? YES NO X If yes, explain and give date:

(b) Have you moved out of DC? YES NO X

13. Did you file an annual ballpark fee return? YES NO X





3120170

WASHINGTON                                    DC            20020

Form **1120S** — Department of the Treasury, Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

▶ **Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.**

▶ **Go to *www.irs.gov/Form 1120S* for instructions and the latest information.**

OMB No. 1545-0123 — **2017**

For calendar year 2017 or tax year beginning , 2017, ending , 20

| | | |
|---|---|---|
| **A** S election effective date: 01-01-2014 | Name: BETTESFA INCORPORATED DOLLAR STORE GROCERY | **D** Employer identification number: 4[redacted] |
| **B** Business activity code number (see instructions): 445120 | TYPE OR PRINT — Number, street, and room or suite no. If a P.O. box, see instructions.: 2216 MLK AVE SE | **E** Date incorporated: 07-05-2013 |
| **C** Check if Sch. M-3 attached ☐ | City or town, state or province, country, and ZIP or foreign postal code: Washington DC 20020 | **F** Total assets (see instructions): $ 20,137 |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No If "Yes," attach Form 2553 if not already filed

**H** Check if: (1) ☐ Final return (2) ☐ Name change (3) ☐ Address change (4) ☐ Amended return (5) ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ▶ 1

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| Section | Line | Description | Sub | Sub amount | Line no. | Amount |
|---|---|---|---|---|---|---|
| Income | 1 a | Gross receipts or sales | 1a | 550,604 | | |
| | b | Returns and allowances | 1b | | | |
| | c | Balance. Subtract line 1b from line 1a | | | 1c | 550,604 |
| | 2 | Cost of goods sold (attach Form 1125-A) | | | 2 | 378,367 |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 172,237 |
| | 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | | 4 | |
| | 5 | Other income (loss) (see instructions - attach statement) | | | 5 | |
| | 6 | **Total income (loss).** Add lines 3 through 5 ▶ | | | 6 | 172,237 |
| Deductions (see instructions for limitations) | 7 | Compensation of officers (see instructions - attach Form 1125-E) | | | 7 | |
| | 8 | Salaries and wages (less employment credits) | | | 8 | 59,852 |
| | 9 | Repairs and maintenance | | | 9 | 2,928 |
| | 10 | Bad debts | | | 10 | |
| | 11 | Rents | | | 11 | 38,904 |
| | 12 | Taxes and licenses — Wks Tax/Lic | | | 12 | 14,389 |
| | 13 | Interest | | | 13 | 251 |
| | 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | | 14 | |
| | 15 | Depletion **(Do not deduct oil and gas depletion.)** | | | 15 | |
| | 16 | Advertising | | | 16 | |
| | 17 | Pension, profit-sharing, etc., plans | | | 17 | |
| | 18 | Employee benefit programs | | | 18 | |
| | 19 | Other deductions (attach statement) — Statement #2 | | | 19 | 36,885 |
| | 20 | **Total deductions.** Add lines 7 through 19 ▶ | | | 20 | 153,209 |
| | 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 | | | 21 | 19,028 |
| Tax and Payments | 22 a | Excess net passive income or LIFO recapture tax (see instructions) | 22a | | | |
| | b | Tax from Schedule D (Form 1120S) | 22b | | | |
| | c | Add lines 22a and 22b (see instructions for additional taxes) | | | 22c | |
| | 23 a | 2017 estimated tax payments and 2016 overpayment credited to 2017 | 23a | | | |
| | b | Tax deposited with Form 7004 | 23b | | | |
| | c | Credit for federal tax paid on fuels (attach Form 4136) | 23c | | | |
| | d | Add lines 23a through 23c | | | 23d | |
| | 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | | 24 | |
| | 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | | 25 | |
| | 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | | 26 | |
| | 27 | Enter amount from line 26 **Credited to 2018 estimated tax** ▶ | **Refunded** ▶ | | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☒ No

| Signature of officer | Date | Title |
|---|---|---|
| BETELHEM GESESSE | | CEO |

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Surafiel Yakob | | 04-14-2018 | | P01206146 |

Firm's name ▶ Yakob & Co Pllc — Firm's EIN ▶

Firm's address ▶ 2001 Benning Rd NE Washington DC 20002 — Phone no. (202)350-3948

**For Paperwork Reduction Act Notice, see separate instructions.** Form **1120S** (2017)

EEA

Form 1120S (2017)    BETTESFA INCORPORATED    ████████    Page **2**

| Schedule B | Other Information (see instructions) |
|---|---|

|  |  | Yes | No |
|---|---|---|---|
| **1** | Check accounting method:    **a** ☒ Cash    **b** ☐ Accrual |  |  |
|  | **c** ☐ Other (specify) ▶ |  |  |
| **2** | See the instructions and enter the: |  |  |
|  | **a** Business activity ▶ CONVENIENT STORE    **b** Product or service ▶ CONVENIENT STORE |  |  |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation · · · · · · · · · · |  |  |
| **4** | At the end of the tax year, did the corporation: |  |  |
|  | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · |  | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below · · · · · · · · · · · · |  | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **5 a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? · · · · · · · · · · · · · · |  |  |
|  | If "Yes," complete lines (i) and (ii) below. |  |  |
|  | **(i)** Total shares of restricted stock · · · · · · · · · · · · · · · ▶ |  |  |
|  | **(ii)** Total shares of non-restricted stock · · · · · · · · · · · · ▶ |  |  |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? · · · · · · |  |  |
|  | If "Yes," complete lines (i) and (ii) below. |  |  |
|  | **(i)** Total shares of stock outstanding at the end of the tax year · · · · · · · · ▶ |  |  |
|  | **(ii)** Total shares of stock outstanding if all instruments were executed · · · · · ▶ |  |  |
| **6** | Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? |  |  |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount · · · · · · · · · · ▶ ☐ |  |  |
|  | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. |  |  |
| **8** | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) · · · · · · · · · · · · · · ▶ $ |  |  |
| **9** | Enter the accumulated earnings and profits of the corporation at the end of the tax year.              $ |  |  |
| **10** | Does the corporation satisfy **both** of the following conditions? |  |  |
|  | **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000 |  |  |
|  | **b** The corporation's total assets at the end of the tax year were less than $250,000 |  | X |
|  | If "Yes," the corporation is not required to complete Schedules L and M-1. |  |  |
| **11** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? |  |  |
|  | If "Yes," enter the amount of principal reduction    $ |  |  |
| **12** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions |  |  |
| **13 a** | Did the corporation make any payments in 2017 that would require it to file Form(s) 1099? |  |  |
|  | **b** If "Yes," did the corporation file or will it file required Forms 1099? · · · · · · · · · · · · · · · · · · · · · · · · · · · |  |  |

Form 1120S (2017) BETTESFA INCORPORATED [redacted] Page 3

## Schedule K Shareholders' Pro Rata Share Items

| Section | Line | Description | | Line | Total amount |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss) (page 1, line 21) | | 1 | 19,028 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a | Other gross rental income (loss) | 3a | | |
| | b | Expenses from other rental activities (attach statement) | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 | Interest income | | 4 | |
| | 5 | Dividends: a Ordinary dividends | | 5a | |
| | | b Qualified dividends | 5b | | |
| | 6 | Royalties | | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | | 9 | |
| | 10 | Other income (loss) (see instructions) Type ▶ | | 10 | |
| Deductions | 11 | Section 179 deduction (attach Form 4562) | | 11 | |
| | 12a | Charitable contributions | | 12a | |
| | b | Investment interest expense | | 12b | |
| | c | Section 59(e)(2) expenditures (1) Type ▶ (2) Amount ▶ | | 12c(2) | |
| | d | Other deductions (see instructions) Type ▶ | | 12d | |
| Credits | 13a | Low-income housing credit (section 42(j)(5)) | | 13a | |
| | b | Low-income housing credit (other) | | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 13c | |
| | d | Other rental real estate credits (see instructions) Type ▶ | | 13d | |
| | e | Other rental credits (see instructions) Type ▶ | | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | | 13f | |
| | g | Other credits (see instructions) Type ▶ | | 13g | |
| Foreign Transactions | 14a | Name of country or U.S. possession ▶ | | | |
| | b | Gross income from all sources | | 14b | |
| | c | Gross income sourced at shareholder level | | 14c | |
| | | Foreign gross income sourced at corporate level | | | |
| | d | Passive category | | 14d | |
| | e | General category | | 14e | |
| | f | Other (attach statement) | | 14f | |
| | | Deductions allocated and apportioned at shareholder level | | | |
| | g | Interest expense | | 14g | |
| | h | Other | | 14h | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | | |
| | i | Passive category | | 14i | |
| | j | General category | | 14j | |
| | k | Other (attach statement) | | 14k | |
| | | Other information | | | |
| | l | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | | 14l | |
| | m | Reduction in taxes available for credit (attach statement) | | 14m | |
| | n | Other foreign tax information (attach statement) | | | |
| Alternative Minimum Tax (AMT) Items | 15a | Post-1986 depreciation adjustment | | 15a | |
| | b | Adjusted gain or loss | | 15b | |
| | c | Depletion (other than oil and gas) | | 15c | |
| | d | Oil, gas, and geothermal properties - gross income | | 15d | |
| | e | Oil, gas, and geothermal properties - deductions | | 15e | |
| | f | Other AMT items (attach statement) | | 15f | |
| Items Affecting Shareholder Basis | 16a | Tax-exempt interest income | | 16a | |
| | b | Other tax-exempt income | | 16b | |
| | c | Nondeductible expenses Statement #16c | | 16c | 154 |
| | d | Distributions (attach statement if required) (see instructions) | | 16d | |
| | e | Repayment of loans from shareholders | | 16e | |

Form 1120S (2017) BETTESFA INCORPORATED [redacted] Page 4

**Schedule K** **Shareholders' Pro Rata Share Items** (continued)

| | | | | Total amount |
|---|---|---|---|---|
| Other Information | 17 a | Investment income | 17a | |
| | b | Investment expenses | 17b | |
| | c | Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d | Other items and amounts (attach statement) | | |
| Recon-ciliation | 18 | **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l | 18 | 19,028 |

**Schedule L** **Balance Sheets per Books**

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 68,330 | | 0 |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | 15,768 | | 20,137 |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | ( ) | | ( ) | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (attach statement) | Statement #21 | 8,000 | Statement #21 | 0 |
| 15 Total assets | | 92,098 | | 20,137 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach statement) | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock | | | | |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | 92,098 | | 20,137 |
| 25 Adjustments to shareholders' equity (attach statement) | | | | |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| 27 Total liabilities and shareholders' equity | | 92,098 | | 20,137 |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3 (see instructions)

| | | Amount | | | Amount |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 18,874 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): a Tax-exempt interest $ | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14l (itemize): a Depreciation $ b Travel and entertainment $ 154 | 154 | 6 | Deductions included on Schedule K, lines 1 through 12 and 14l , not charged against book income this year (itemize): a Depreciation $ | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | 19,028 | 8 | Income (loss) (Schedule K, line 18). Line 4 less line 7 | 19,028 |

## Schedule M-2 Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | 33,245 | | |
| 2 | Ordinary income from page 1, line 21 | 19,028 | | |
| 3 | Other additions | | | |
| 4 | Loss from page 1, line 21 | ( ) | | |
| 5 | Other reductions Statement #30 | ( 154) | ( ) | |
| 6 | Combine lines 1 through 5 | 52,119 | | |
| 7 | Distributions other than dividend distributions | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | 52,119 | | |

Form **1125-A**

(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.**

▶ **Information about Form 1125-A and its instructions is at *www.irs.gov/form1125a.***

OMB No. 1545-0123

Name: BETTESFA INCORPORATED

**Employer identification number** [redacted]

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 15,768 |
| 2 | Purchases | 2 | 382,736 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 398,504 |
| 7 | Inventory at end of year | 7 | 20,137 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 378,367 |

**9a** Check all methods used for valuing closing inventory:

*(i)* ☒ Cost

*(ii)* ☐ Lower of cost or market

*(iii)* ☐ Other (Specify method used and attach explanation.) ▶

**b** Check if there was a writedown of subnormal goods ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO **9d**

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

671117

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

**Schedule K-1 (Form 1120S)** **2017**

Department of the Treasury
Internal Revenue Service

For calendar year 2017, or tax year

beginning 2017 ending

# Shareholder's Share of Income, Deductions, Credits, etc.

► **See page 2 of form and separate instructions.**

## Part I Information About the Corporation

**A** Corporation's employer identification number

[redacted]

**B** Corporation's name, address, city, state, and ZIP code

BETTESFA INCORPORATED
DOLLAR STORE GROCERY

2216 MLK AVE SE

Washington DC 20020

**C** IRS Center where corporation filed return

CINCINNATI

## Part II Information About the Shareholder

**D** Shareholder's identifying number

[redacted]

**E** Shareholder's name, address, city, state, and ZIP code

BETELHEM GESESSE

11638 LEESBOURG CR1
Silver Spring MD 20902

**F** Shareholder's percentage of stock ownership for tax year .......... 100.00000 %

For IRS Use Only

## Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| No. | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | 19,028 |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions | |
| 13 | Credits | |
| 14 | Foreign transactions | |
| 15 | Alternative minimum tax (AMT) items | |
| 16 | Items affecting shareholder basis | C* STMT |
| 17 | Other information | |

* See attached statement for additional information.

## Schedule K-1 Supplemental Information 2017

| Shareholder's name | Shareholder's ID Number |
|---|---|
| BETELHEM GESESSE | [redacted] |
| **Name of S Corporation** | **S Corporation's EIN** |
| BETTESFA INCORPORATED | [redacted] |

### Form 1120S Schedule K-1 - Line 16

| Code | Description | | Amount |
|---|---|---|---|
| C | Other Nondeductible Expenses | | 154 |
| | Meals and Entertainment | 154 | |
| | **Total** | | **154** |

# Federal Supporting Statements

2017 PG01

Name(s) as shown on return: BETTESFA INCORPORATED

FEIN: [redacted]

## Form 1120S - Line 19 - Other Deductions

Statement #2

| Description | Amount |
|---|---|
| Bank Charges | 389 |
| Equipment Rental/lease | 10,088 |
| Fuel | 1,145 |
| Insurance | 1,309 |
| Legal and Professional | 4,940 |
| 50% Meals and Entertainment | 155 |
| Miscellaneous | 825 |
| Office Expense | 1,200 |
| Telephone | 2,062 |
| Travel | 523 |
| Utilities | 13,229 |
| Trash removal | 1,020 |
| **Total** | **36,885** |

PG01

## Schedule K - Line 16c - Nondeductible Expenses

Statement #16c

| Description | Amount |
|---|---|
| Meals and Entertainment | 154 |
| **Total** | 154 |

PG01

## Schedule L - Line 14 - Other Assets

Statement #21

| Description | Beg Of Year | End Of Year |
|---|---|---|
| DEPOSIT | 8,000 | |
| **Total** | **8,000** | |

## Federal Supporting Statements

**2017** PG01

Name(s) as shown on return: BETTESFA INCORPORATED

FEIN: [redacted]

### Schedule M-2 - Line 5 - Other Reductions

Statement #30

| Description | Amount |
|---|---|
| Nondeductible Expenses | 154 |
| **Total** | **154** |



# FOR TAX YEAR 2017

BETTESFA INCORPORATED

Yakob & Co Pllc

2001 Benning Rd NE

Washington, DC 20002

(202)350-3948

**1120S TAX RETURN COMPARISON**
**2015 / 2016 / 2017**

**2017**

Name(s) as shown on return: BETTESFA INCORPORATED

Identifying number: [redacted]

| Income | 2015 FEDERAL | 2016 FEDERAL | 2017 FEDERAL | DIFFERENCE BETWEEN 2016 & 2017 |
|---|---|---|---|---|
| Net receipts | | 527,853 | 550,604 | 22,751 |
| Cost of goods sold | | 392,982 | 378,367 | (14,615) |
| Gross profit | | 134,871 | 172,237 | 37,366 |
| Net gain/loss from 4797 | | | | |
| Other income | | | | |
| **Total income** | | 134,871 | 172,237 | 37,366 |
| **Deductions** | | | | |
| Compensation of officers | | | | |
| Salaries and wages | | 19,037 | 59,852 | 40,815 |
| Repairs and maintenance | | 4,879 | 2,928 | (1,951) |
| Bad debts | | | | |
| Rents | | 38,005 | 38,904 | 899 |
| Taxes and licenses | | 1,315 | 14,389 | 13,074 |
| Interest | | | 251 | 251 |
| Net depreciation | | | | |
| Depletion | | | | |
| Advertising | | | | |
| Pension, profit-sharing | | | | |
| Employee benefits | | | | |
| Other deductions | | 38,284 | 36,885 | (1,399) |
| **Total deductions** | | 101,520 | 153,209 | 51,689 |
| **Ordinary business income(loss)** | | 33,351 | 19,028 | (14,323) |
| **Tax** | | | | |
| Total tax | | | | |
| **Payments** | | | | |
| Estimated taxes paid | | | | |
| Total payments line 23d | | | | |
| **Results** | | | | |
| **Amount owed** | | | | |
| **Overpayment** | | | | |
| Applied to estimate | | | | |
| Refund | | | | |

**SCHEDULE K - Shareholder's Share Items**

| Income | 2015 | 2016 | 2017 | DIFFERENCE |
|---|---|---|---|---|
| Ordinary business income (loss) | | 33,351 | 19,028 | (14,323) |
| Net rental real estate income (loss) | | | | |
| Other net rental income (loss) | | | | |
| Interest income | | | | |
| Ordinary dividends | | | | |
| Qualified dividends | | | | |
| Royalties | | | | |
| Net short-term capital gain (loss) | | | | |
| Net long-term capital gain (loss) | | | | |
| Collectibles (28%) gain (loss) | | | | |
| Unrecaptured section 1250 gain | | | | |
| Net section 1231 gain (loss) | | | | |
| Other income (loss) | | | | |

**1120S TAX RETURN COMPARISON**
**2015 / 2016 / 2017**

**2017**

Page 2

Name(s) as shown on return: BETTESFA INCORPORATED

Identifying number: [redacted]

| Deductions | 2015 FEDERAL | 2016 FEDERAL | 2017 FEDERAL | DIFFERENCE BETWEEN 2016 & 2017 |
|---|---|---|---|---|
| Section 179 deduction | | | | |
| Contributions | | | | |
| Investment interest expense | | | | |
| Section 59(e)(2) expenditures | | | | |
| Other deductions | | | | |
| **Credits** | | | | |
| Low-income housing credit (section 42(j)(5)) | | | | |
| Low-income housing credit (other) | | | | |
| Qualified rehabilitation expenditures (rental real estate) | | | | |
| Other rental real estate credits | | | | |
| Other rental credits | | | | |
| Credit for alcohol used as fuel | | | | |
| Other credits | | | | |
| **Foreign Transactions** | | | | |
| Gross income from all sources | | | | |
| Gross income sourced at shareholder level | | | | |
| Foreign gross income sourced at corporate level | | | | |
| Passive category | | | | |
| General categories | | | | |
| Other | | | | |
| Deductions allocated and apportioned at shareholder level | | | | |
| Interest expense | | | | |
| Other | | | | |
| Deductions allocated / apportioned at corp. level to foreign source inc. | | | | |
| Passive category | | | | |
| General categories | | | | |
| Other | | | | |
| Total foreign taxes paid or accrued | | | | |
| Reduction in taxes available for credit | | | | |
| **Alternative Minimum Tax (AMT) items** | | | | |
| Post-1986 depreciation adjustment | | | | |
| Adjusted gain or loss | | | | |
| Depletion | | | | |
| Oil, gas, and geothermal properties - gross income | | | | |
| Oil, gas, and geothermal properties - deductions | | | | |
| Other AMT items | | | | |
| **Items Affecting Shareholder Basis** | | | | |
| Tax-exempt interest income | | | | |
| Other tax-exempt income | | | | |
| Nondeductible expenses | | 106 | 154 | 48 |
| Property distributions | | | | |
| Repayment of loans from shareholders | | | | |
| **Other information** | | | | |
| Investment income | | | | |
| Investment expenses | | | | |
| Dividend distributions paid from accum earnings and profits | | | | |

| RESIDENT STATE | | DC | DC | |
|---|---|---|---|---|
| Taxable income | | 19,851 | 19,028 | (823) |
| Total tax | | 1,826 | 1,713 | (113) |
| Overpayment | | | | |
| Balance due | | 1,826 | 1,713 | (113) |
| | **2015** | **2016** | **2017** | **DIFFERENCE** |

Government of the District of Columbia

# 2017 D-20 SUB Corporation Franchise Tax Return

1 7 0 2 0 3 S 1 1 0 2 4

Taxpayer Identification Number (TIN) [redacted]

Number of business locations In DC 0 Outside DC 0

SOFTWARE DEVELOPER USE ONLY VENDOR ID# 1024

Name of corporation: BETTESFA INCORPORATED

Tax period ending (MMYY): 1217

Mark if: QHTC located in DC Ballpark TIF area; AMENDED RETURN; FINAL RETURN; CERTIFIED QHTC; COMBINED REPORT*

*You must fill in the Designated Agent info below

WORLDWIDE**

**Worldwide form must be filed with this return

Business mailing address #1: 2216 MLK AVE SE

Business mailing address #2:

City: WASHINGTON State: DC Zipcode: 20020

Designated Agent Name

Designated Agent TIN

• READ INSTRUCTIONS BEFORE PREPARING RETURN (To allocate non-business items, see instructions.)

Enter dollar amounts only. If amount is zero, leave line blank. if minus, enter amount and mark X.

**GROSS INCOME**

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Gross receipts, minus returns and allowances | | $ 550604 .00 |
| 2 | Cost of goods sold (*from Form D-20 Schedule A*) and/or operations (attach statement) | | $ 378367 .00 |
| 3 | Gross profit from sales and/or operations *Line 1 minus Line 2* | Mark if minus | $ 172237 .00 |
| 4 | Dividends *from Form D-20, Schedule B* | | $ 0 .00 |
| 5 | Interest (attach statement) | | $ 0 .00 |
| 6 | Gross rental income from D-20, Schedule I, Column 3, Line 6 | | $ 0 .00 |
| 7 | Gross royalties (attach statement) | | $ 0 .00 |
| 8(a) | Net capital gain (attach copy of federal Form 1120, Schedule D) | Mark if minus: | $ 0 .00 |
| 8(b) | Ordinary gain (loss) from Part II, federal Form 4797 (attach copy) | Mark if minus | $ 0 .00 |
| 9 | Other income (loss) (attach statement) | Mark if minus | $ 0 .00 |
| 10 | **Total gross income** Add Lines 3 - 9 | Mark if minus | $ 172237 .00 |

**DEDUCTIONS**

| Line | Description | | Amount |
|---|---|---|---|
| 11 | Compensation of officers *from Form D-20, Schedule C* | | $ .00 |
| 12 | Salaries and wages | | $ 59852 .00 |
| 13 | Repairs | | $ 2928 .00 |
| 14 | Bad debts | | $ .00 |
| 15 | Rent | | $ 38904 .00 |
| 16 | Taxes From Form D-20, Schedule D | | $ 14389 .00 |
| 17(a) | Interest payments | 251 .00 | |
| (b) | Minus nondeductible payments to related entities | .00 = | 17(c) $ 251 .00 |
| 18 | Contributions and/or gifts (attach statement) | | $ .00 |
| 19 | Amortization *(attach a copy of your federal Form 4562)* | | $ .00 |
| 20 | Depreciation (attach a copy of your federal Form 4562. Do not include any additional federal sec. 179 expenses or bonus depreciation.) | | $ .00 |
| 21 | Depletion (attach statement) | | $ .00 |
| 22(a) | Enter royalty payments made | .00 | |
| (b) | Minus nondeductible payments to related entities | .00 = | 22(c) $ .00 |

Taxpayer Name: BETTESFA INCORPORATED

Taxpayer Identification Number (TIN) 4[redacted]

1 7 0 2 0 3 S 2 1 0 2 4

Enter dollar amounts only

**DEDUCTIONS**

| | | | | |
|---|---|---|---|---|
| 23 | Pension, profit-sharing plans | | 23 | $ .00 |
| 24 | Other deductions (attach statement) | | 24 | $ 36885.00 |
| 25 | **Total deductions** Add Lines 11 - 24 | | 25 | $ 153209.00 |

**TAXABLE INCOME**

| | | | | |
|---|---|---|---|---|
| 26 | Net income Line 10 minus Line 25 | Mark if minus | 26 | $ 19028.00 |
| 27 | Net operating loss deduction (For years before 2000) | | 27 | $ .00 |
| 28 | Net income after net operating loss deduction Line 26 minus Line 27 | Mark if minus | 28 | $ 19028.00 |
| 29(a) | Non-business income/state adjustment (attach statement) | Mark if minus | 29a | $ .00 |
| (b) | Expense related to non-business income (attach statement) | | 29b | $ .00 |
| (c) | 29(a) minus 29(b) | Mark if minus | 29c | $ .00 |
| 30 | Net income subject to apportionment Line 28 minus 29(c) | Mark if minus | 30 | $ 19028.00 |
| 31 | DC apportionment factor from Form D-20, Schedule F, col. 3, Line 5 | | 31 | 1.000000 |
| 32 | Net income from trade or business apportioned to DC<br>Line 30 amount multiplied by Line 31 factor. | Mark if minus | 32 | $ 19028.00 |
| 33 | Other income/deductions attributable to DC<br>(attach statement - see instructions) | Mark if minus | 33 | $ .00 |
| 34 | Total taxable income *before* apportioned NOL deduction<br>Line 32 plus or minus Line 33 | Mark if minus | 34 | $ 19028.00 |
| 35 | Apportioned NOL deduction (Losses occurring in year 2000 and later) | | 35 | $ .00 |
| 36 | **Total DC taxable income** Line 34 minus Line 35 | Mark if minus | 36 | $ 19028.00 |
| | If QHTC, skip Lines 37-39. Complete QHTC Schedule on Page 4, Lines 1-10. | | | |
| 37 | **TAX** 9.0% of Line 36 | | 37 | $ 1713.00 |

**TAX - PAYMENTS AND CREDITS**

| | | | | |
|---|---|---|---|---|
| 38 | Minus nonrefundable credits from Schedule UB, Line 9 | | 38 | $ .00 |
| 39 | Total DC Gross Receipts (from Line '4' from MTLGR worksheet.) | $ 550604.00 | | |
| 40 | Net Tax Line 37 minus Line 38. The minimum tax is $250 if DC gross receipts are $1M or less or $1,000 if DC gross receipts are greater than $1M | | 40 | $ 1713.00 |
| 41 | Payments and refundable Credits: | | | |
| (a) | Tax paid, if any, with request for an extension of time to file | | 41a | $ .00 |
| (b) | Tax paid, if any, with original return if this is an amended return | | 41b | $ .00 |
| (c) | 2017 estimated franchise tax payments | | 41c | $ .00 |
| (d) | Refundable credits from Schedule UB, Line 12 | | 41d | $ .00 |
| 42 | Add Lines 41(a), 41(b), 41(c) and 41(d) | | 42 | $ .00 |
| 43 | RESERVED | | 43 | $ .00 |
| 44 | **Estimated tax interest** (Mark if D-2200 attached) | | 44 | $ .00 |
| 45 | **Total Amount Due.** If Line 42 is smaller than the total of Lines 40 and 44, enter amount due | | 45 | $ 1713.00 |
| | Will this payment come from an account outside the U.S.? Yes No X See instructions | | | |
| 46 | **Overpayment** If Line 42 is larger than the total of Lines 40 and 44, enter amount overpaid | | 46 | $ 0.00 |
| 47 | **Amount you want to apply to your 2018 estimated franchise tax** | | 47 | $ 0.00 |
| 48 | **Amount to be refunded** Line 46 minus Line 47 | | 48 | $ 0.00 |

Third Party Designee *To authorize another person to discuss this return with OTR, mark here* *and enter the name and phone number*

Designee's name Phone

Under penalties of law, I declare that I have examined this return and, to the best of my knowledge, it is correct. Declaration of paid preparer is based on the information available to the preparer.

**PLEASE SIGN HERE**

Officer's signature Title Date Telephone number of person to contact

**PAID PREPARER ONLY**

| Preparer's signature (If other than taxpayer) | Date | Firm name | Firm address |
|---|---|---|---|
| | 04-14-2018 | YAKOB & CO PLLC | 2001 BENNING RD NE WASHINGTON, DC 20002 |

Preparer's PTIN P01206146

If you want to allow the preparer to discuss this return with the Office of Tax and Revenue, mark here

D-20 FORM, PAGE 3

1 7 0 2 0 3 S 3 1 0 2 4

Taxpayer Name: BETTESFA INCORPORATED

Taxpayer Identification Number (TIN) [redacted]

**Schedule A - Cost of Goods Sold** (See specific instructions for Line 2.)

| | |
|---|---|
| 1. Inventory at beginning of year | $ 15768 |
| 2. Merchandise bought for manufacture or sale | 382736 |
| 3. Salaries and wages | 0 |
| 4. Other costs per books (attach statement) (Additional federal bonus depreciation is not allowable.) | 0 |
| 5. Total | $ 398504 |
| 6. Minus: Inventory at end of tax year | 20137 |
| 7. Cost of goods sold (Enter here and on D-20 Line 2.) | $ 378367 |

**Method of inventory valuation:** COST VALUATION METHOD

**Schedule B - Dividends** (See specific instructions for Line 4.)

| NAME AND ADDRESS OF DECLARING CORPORATION | AMOUNT |
|---|---|
| | $ |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total Dividends** | $ |
| Minus deduction for Subpart F Income. | |
| Minus deduction for dividends received from wholly-owned subsidiary | |
| **TOTAL** (Enter here and on D-20, Line 4.) | $ |

**Schedule C - Compensation of officers** (See specific instructions for Line 11.) If more than 3 officers attach additional sheets as needed.

| Col. 1 Name and Address of Officer | Col. 2 Official Title | Col. 3 Percent of Time Devoted to Business | Percent of Corporation Stock Owned: Col. 4 Common | Percent of Corporation Stock Owned: Col. 5 Preferred | Col. 6 Amount of Compensation | Col. 7 Expense Account Allowances |
|---|---|---|---|---|---|---|
| BETELHEM GESESSE 11638 LEESBOUGH CIR SILVER SPRING,MD 20902 | CEO | 100 % | 100.00 % | % | $ | $ |
| BETELHEM GESESSE 11638 LEESBOURG CR1 SILVER SPRING,MD 20902 | CEO | % | % | % | | |
| | | % | % | % | | |
| TOTAL COMPENSATION OF OFFICERS (Enter here and on D-20, Line 11.) | | | | | $ 0 | |

**Schedule D - Taxes** (See specific instructions for Line 16.)

| EXPLANATION | AMOUNT | EXPLANATION | AMOUNT |
|---|---|---|---|
| FED TAXES MINUS STATE TAXES | $ 14389 | | $ |
| | | | |
| | | | |
| | | TOTAL (Enter here and on D-20, Line 16.) | $ 14389 |

**Schedule E - Reconciliation of the net income reported on Federal and DC returns**

| | | | |
|---|---|---|---|
| 1. Taxable income before net operating loss deduction and special deductions (page 1 of your Federal corporate return). | $ 19028 | 7. Total DC taxable income reported (from D-20, Line 36). | $ 19028 |
| UNALLOWABLE DEDUCTIONS AND ADDITIONAL INCOME | | | |
| 2. Income taxes (see specific instructions for line 16). | 0 | NON-TAXABLE INCOME AND ADDITIONAL DEDUCTIONS | |
| 3. DC income taxes and franchise taxes imposed by DC Revenue Act of 1947, as amended. | 0 | 8. Net income apportioned or allocated to outside DC. | 0 |
| 4. Interest on obligations of states, territories of the U.S. or any Political Subdivision thereof. | 0 | 9. Other non-taxable income and additional deductions including NOL (itemize): | |
| 5. Other unallowable deductions and additional income (itemize, include additional federal bonus depreciation and additional IRC § 179 expenses). | | (a) | |
| (a) | | (b) | |
| (b) | | | |
| 6. TOTAL of Lines 1-5. | $ 19028 | 10. TOTAL of Lines 7, 8 and 9. | $ 19028 |

D-20 PAGE 4

Taxpayer Name: BETTESFA INCORPORATED

Taxpayer Identification Number (TIN) [redacted]

1 7 0 2 0 3 S 4 1 0 2 4

## Schedule F - DC apportionment factor (See instructions.)

Round cents to the nearest dollar. If an amount is zero, leave the line blank.
For all businesses other than financial institutions:

Carry all factors to six decimal places

| | Column 1 TOTAL | Column 2 in DC | Column 3 Factor (Column 2 divided by Column 1) |
|---|---|---|---|
| 1. **SALES FACTOR:** All gross receipts of the business other than gross receipts from non-business income. | $ 550604.00 | $ 550604.00 | 1.000000 |

For Financial Institutions:

| | Column 1 TOTAL | Column 2 in DC | Column 3 Factor |
|---|---|---|---|
| 2. **SALES FACTOR:** All gross income of the financial institution other than gross income from non-business income. | $ .00 | $ .00 | |
| 3. **PAYROLL FACTOR:** Total compensation paid or accrued by the financial institution. | $ .00 | $ .00 | |
| 4. **SUM OF FACTORS:** (For Financial Institutions add Lines 2 and 3 of Column 3) | | | |

5. **DC APPORTIONMENT FACTOR:** For businesses other than financial institutions enter the number from Line 1, Col. 3. Enter on D-20, Line 31
For financial institutions divide Line 4, Column 3 by 2. If there are less than two factors, use Line 4, Column 3. Enter on D-20, Line 31. 1.000000

### For Combined Reporters

Enter the number of members in the combined group

Complete Schedule 1 from the DC Combined Reporting Schedule 1A Designated Agent

| Schedule 1 - Combined Report Tax Due | | | | |
|---|---|---|---|---|
| Tax Due<br>Combined Group Report | Tax Due<br>Intercompany Eliminations | Tax Due<br>Total Before Eliminations | Tax Due<br>Designated Agent | Tax Due<br>Member 1 |
| | | | | |
| Tax Due<br>Member 2 | Tax Due<br>Member 3 | Tax Due<br>Member 4 | Tax Due<br>Member 5 | |
| | | | | |

### Qualified High Technology Companies Tax, Exemption and Credits Schedule (See instructions)

1 Initial Date Of Taxable Income (MMYY)

2 Cumulative Amount of QHTC Exemption Previously Used $ .00

| | | |
|---|---|---|
| 3 Total DC taxable income D-20 Line 36. Mark if minus: | 3 | $ .00 |
| 4 Qualified High Technology Companies Franchise Tax 6.0% of Line 3 | 4 | $ .00 |
| 5 Minus nonrefundable credits from Schedule UB, Line 9 | 5 | $ .00 |
| 6 Tentative Tax. Subtract Line 5 from Line 4 | 6 | $ .00 |
| 7 Minus QHTC Exemption This Return | 7 | $ .00 |
| 8 Total DC gross receipts from Line '4' MTLGR Worksheet | 8 | $ .00 |
| 9 Net tax. Line 6 minus Line 7. The minimum tax is $250 if DC gross receipts are $1M or less or $1,000 if DC gross receipts are greater than $1M. Enter here and on page 2, Line 40. Complete page 2, Lines 41 through 48. | 9 | $ .00 |
| 10 Amount of QHTC Exemption Remaining | 10 | $ .00 |

D-20 FORM, PAGE 5

Taxpayer Name: BETTESFA INCORPORATED

Taxpayer Identification Number (TIN) [redacted]

## Schedule G - Balance Sheets

| | | Beginning of Taxable Year (A) Amount | Beginning of Taxable Year (B) Total | End of Taxable Year (A) Amount | End of Taxable Year (B) Total |
|---|---|---|---|---|---|
| ASSETS | 1. Cash | | 68330 | | 0 |
| | 2. Trade notes and accounts receivable | | | | |
| | (a) MINUS: Allowance for bad debts | | | | |
| | 3. Inventories | | 15768 | | 20137 |
| | 4. Gov't obligations: (a) U.S. and its instrumentalities | | | | |
| | (b) States, subdivisions thereof, etc. | | | | |
| | 5. Other current assets (attach statement) | | | | |
| | 6. Loans to stockholders | | | | |
| | 7. Mortgage and real estate loans | | | | |
| | 8. Other investments (attach statement) | | | | |
| | 9. Buildings and other fixed depreciable assets | | | | |
| | (a) MINUS: Accumulated depreciation | | | | |
| | 10. Depletable assets | | | | |
| | (a) MINUS: Accumulated depletion | | | | |
| | 11. Land (net of any amortization) | | | | |
| | 12. Intangible assets (amortization only) | | | | |
| | (a) MINUS: Accumulated amortization | | | | |
| | 13. Other assets (attach statement) | | 8000 | | 0 |
| | 14. TOTAL ASSETS | | 92098 | | 20137 |
| LIABILITIES AND CAPITAL | 15. Accounts payable | | | | |
| | 16. Mortgages, notes, bonds payable in less than 1 year | | | | |
| | 17. Other current liabilities (attach statement) | | | | |
| | 18. Loans from stockholders | | | | |
| | 19. Mortgages, notes, bonds payable in 1 year or more | | | | |
| | 20. Other liabilities (attach statement) | | | | |
| | 21. Capital stock: (a) Preferred stock | | | | |
| | (b) Common stock | | | | |
| | 22. Paid-in or capital surplus (attach statement) | | | | |
| | 23. Retained earnings - Appropriated (attach statement) | | | | |
| | 24. Retained earnings - Unappropriated | | 92098 | | 20137 |
| | 25. MINUS: Cost of treasury stock | | ( ) | | ( ) |
| | 26. TOTAL LIABILITIES AND CAPITAL | | 92098 | | 20137 |

## Schedule H-1 - Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | |
|---|---|---|---|
| 1. Net income per books | $ 18874 | 7. Income recorded on books this year and not included in this return (itemize). Tax-exempt interest $ | $ |
| 2. Federal income tax | | | |
| 3. Excess of capital losses over capital gains | | | |
| 4. Taxable income not recorded on books this year (itemize) | | 8. Deductions on this tax return and not charged against book income this year (itemize). (a) Depreciation $ (b) Depletion $ | |
| 5. Expenses recorded on books this year and not deducted on this return (itemize). (a) Depreciation $ (b) Depletion $ TRVEL/ENTERTAIN 154 | 154 | 9. TOTAL of Lines 7 and 8 | $ 0 |
| 6. TOTAL of Lines 1 through 5 | $ 19028 | 10. Taxable Income (federal Form 1120, page 1, line 28 should equal Line 6 minus Line 9 of this Schedule.) | $ 19028 |

## Schedule H-2 - Analysis of Unappropriated Retained Earnings per Books

| | | | |
|---|---|---|---|
| 1. Balance at beginning of year | $ 33245 | 5. Distributions: (a) Cash | $ |
| 2. Net income per books | 19028 | (b) Stock | |
| 3. Other increases (itemize) | | (c) Property | |
| | | 6. Other decreases (itemize). 154 | 154 |
| | | 7. TOTAL of Lines 5 and 6 | $ 154 |
| 4. TOTAL of Lines 1, 2 and 3. | $ 52273 | 8. Balance at end of year (Line 4 minus Line 7) | $ 52119 |

D-20 FORM, PAGE 6

Taxpayer Name: BETTESFA INCORPORATED

1 7 0 2 0 3 S 6 1 0 2 4

Taxpayer Identification Number (TIN) 4[redacted]

## Schedule I - Income from Rent

| | Col. 1 Address of Property | Col. 2 Kind of Property | Col. 3 Gross Amount of Rent | Col. 4 Depreciation or Amortization (Per Federal Form 4562) * | Col. 5 Repairs (Explain in Sch. I-1) | Col. 6 Taxes, Interest and other Expenses * (Explain in Sch. I-1) |
|---|---|---|---|---|---|---|
| 1. | | | $ | $ | $ | $ |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. **TOTAL** (Enter the total of Column 3 on D-20, Line 6. Enter total of Column 4, 5, and 6 on appropriate deduction lines.) | | | $ | $ | $ | $ |

* excludes federal 30% and 50% bonus depreciation and additional IRC §179 expenses deductions.

## Schedule I-1 - Explanation of deductions claimed in Columns 5 and 6 of Schedule I.

| Column No. | Explanation | Amount | Column No. | Explanation | Amount |
|---|---|---|---|---|---|
| | | $ | | | $ |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## Supplemental Information

| 1. STATE OR COUNTRY OF INCORPORATION | 2. (a) DATE OF INCORPORATION | 2. (b) DATE BUSINESS BEGAN IN DC | 3. IRS SERVICE CENTER WHERE FEDERAL RETURN WAS FILED FOR PERIOD COVERED BY THIS RETURN: |
|---|---|---|---|
| DC | 07052013 | 07052013 | CINCINNATI |

4. THE CORPORATION'S BOOKS ARE IN THE CARE OF - BETTESFA INCORPORATED

5. LOCATED AT - 2216 MLK AVE SE WASHINGTON, DC 20020

6. During 2017, has the Internal Revenue Service made or proposed any adjustments to your federal income tax return, or did you file any amended returns with the IRS? YES NO X

If "YES", please submit separately a detailed statement, unless previously submitted, to the address shown on page 9 under Amended returns.

If you have already provided OTR with a detailed statement, enter the date it was sent. MM/DD/YYYY

7. Is this corporation unitary with another entity YES NO X If yes, explain:

8. Is this return made on the accrual basis? YES NO X If no, indicate basis used: Cash Basis X Other (specify)

9. Did you file a franchise tax return with DC for the year 2016? YES X NO If no, state reason

10. Did you withhold DC income tax from wages paid to your DC resident employees during 2017? YES X NO If no, state reason:

11. Did you file annual information returns, federal forms 1096 and 1099, relating to payment of dividends and interest for 2017? YES NO X

12. (a) Has the business been terminated? YES NO X If yes, explain and give date:

(b) Have you moved out of DC? YES NO X

13. Did you file an annual ballpark fee return? YES NO X